# Exhibit A

# UNITED STATES DISTRICT COURT
## For the Northern District of California

Case No._____09-CV-3329-CW_____      Date_____June 9, 2014_____

### In re NCAA Student-Athlete Name and Likeness Licensing Litigation

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 6. | AP002124 - 07/09 email from Ed O'Bannon regarding use of his image | O'Bannon | | |
| 10. | UCLA History pamphlet | O'Bannon | | |
| 14. | Checkoutmycards.com Ed O'Bannon trading card | O'Bannon | | |
| 31. | Ed O'Bannon photograph from Getty images | O'Bannon | | |
| 33. | OBANNON00115 - NCAAphotos.com O'Bannon photo | O'Bannon | | |
| 59. | AP008263 - Indiana State University photograph store website screenshot | Gilbert | | |
| 109. | Tyrone Prothro photograph from Getty images | Prothro | | |
| 127. | AP008206 - Eric Riley resume | Riley | | |
| 130. | 1989-90 Michigan basketball trading card set sale on eBay | Riley | | |
| 131. | Eric Riley Michigan basketball trading card sale on eBay | Riley | | |
| 132. | Eric Riley photograph on Getty images | Riley | | |
| 137. | Stanford football player profiles pamphlet | Maynor | | |
| 144. | CLC0179742 – Patrick Maynor photograph from stanfordphoto.com | Maynor | | |
| 145. | AP008343 – Patrick Maynor photograph from Getty images | Maynor | | |
| 156. | CLC0180421 – Damien Rhodes photograph from Getty images | Rhodes | | |
| 248. | NCAAPROD00190486-NCAAPROD00190488 - 07/16/06 Draft | Lennon Emmert | | |

---

[1] Plaintiffs' position is that a sponsoring witness is not required for admission of documents as authentic with respect to the documents produced in this litigation, because such documents are self-authenticating. Documents admitted under the co-conspirator exception to the hearsay rule also do not require a sponsoring witness.

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Minutes of the Student Athlete Likeness Meeting | Any NCAA witness | | |
| 250. | NCAAPROD00199495- NCAAPROD00199496 - 09/27/06 Email from Rachel Newman to David Knopp | Lennon Emmert Any NCAA witness | | |
| 252. | NCAAPROD00206598- NCAAPROD00206601 - 03/23/07 Email from David Knopp to Christine Plonsky & Kevin Lennon | Plonsky Lennon Emmert Any NCAA witness | | |
| 255. | NCAAPROD00072570- NCAAPROD00072581 - 09/25/06 Email from David Knopp to Frank Rhodes | Lennon Emmert Any NCAA witness | | |
| 257. | NCAAPROD00271998- NCAAPROD00272007 - 10/06/08 David Knopp's handwritten notes on Presidential Task Force on Commercial Activity | Emmert Any NCAA witness | | |
| 269. | NCAAPROD00185745- NCAAPROD00185746 - 08/29/08 Email from David Berst to Myles Brand | Emmert Any NCAA witness | | |
| 270. | NCAAPROD00182953 - 09/04/08 Email from Myles Brand to David Berst | Emmert Any NCAA witness | | |
| 275. | NCAAPROD00247417- NCAAPROD00247418 - 11/21/07 Email chain among David Knopp, Kevin Lennon, Greg Shaheen, Wendy Walters, Leeland Zeller, Scott Bearby, David Berst and Jim Haynes | Emmert Lennon Any NCAA witness | | |
| 278. | NCAAPROD00246939-41 - 7/28/08 Email chain among Greg Shaheen, David Berst, Myles Brand, Wally Renfro, Beth Debauche, Bob Williams, Scott Bearby, David Knopp, Greg Weitekamp, Bernard Franklin, Kevin Lennon | Emmert Lennon Any NCAA witness | | |
| 280. | NCAAPROD00145246- | Emmert | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | NCAAPROD00145249 - 10/13/08 Email chain between David Berst and Beth Debauche | Any NCAA witness | | |
| 281. | NCAAPROD00242280-NCAAPROD00242283 - 10/14/09 Meeting notes - David Berst | Emmert Any NCAA witness | | |
| 283. | NCAAPROD00181574-NCAAPROD00181575 - 09/03/10 Email from David Berst to Jim Isch and Lorry Weaver [responding to email from Isch to Berst, Greg Shaheen, Scott Bearby, Wally Renfro, Joni Comstock, Bernard Franklin, Keith Martin, Mike Racy, Dan Dutcher, Bob Williams and Kevin Lennon] | Emmert Lennon Any NCAA witness | | |
| 298. | NCAAPROD00205096 - 5/24/09 Email from Greg Shaheen to David Knopp | Emmert Any NCAA witness | | |
| 305. | NCAAPROD00221251-NCAAPROD00221252 - 07/14/03 Email from Heidi Clarke to Peter Davis | Emmert Any NCAA witness | | |
| 400. | NCAAPROD00292647-NCAAPROD00292734 - 04/22/10 "Multi-Media Agreement between Turner Broadcasting System, Inc., CBS Broadcasting Inc., and the National Collegiate Athletic Association" (cover letter dated June 4, 2010). | Noll Desser Rascher Emmert Any NCAA witness | | |
| 420. | NCAAPROD00245955-56 - 01/07/05 Supplement No. 1 "Discussion Document – Review of Endorsement and Promotional Activities Involving the Likeness of Student-Athletes" | Emmert Any NCAA witness | | |
| 421. | NCAAPROD00120233-NCAAPROD00120237 - 12/03/07 Email from Myles Brand to Carol Roland | Emmert Any NCAA witness | | |
| 424. | NCAAPROD00148806-NCAAPROD00148810 - 10/17/10 Email from Wally Renfro to Mark Emmert, forwarded to Diane Young by Mark Emmert | Emmert Any NCAA witness | | |
| 425. | NCAAPROD00236835- | Emmert | | |

| | EXHIBIT LIST | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | NCAAPROD00236845 - 04/07/11 Email from Nicole Branken to Jim Isch, Wally Renfro, David Berst, Todd Petr, Lorry Weaver, and Monica Richardson, attaching 04/05/11 2011 Presidential Survey Retreat Results | Emmert Petr Any NCAA witness | | |
| 429. | NCAAPROD00237827-NCAAPROD00237832 - 12/06/08 Report of the NCAA Division I Task Force on Commercial Activity in Intercollegiate Athletics – Meeting Report from its October 6, 2008 meeting | Emmert Any NCAA witness | | |
| 435. | CLC0183525 – 02/10/09 Email from Pat Battle to Derek Eiler, Bill Adams, Bill Battle, Cory Moss, Dave Kirkpatrick, Kit Walsh | Linzner | | |
| 663. | Getty images USF Bill Russell photograph | Russell | | |
| 702. | EA0031106-EA0031108 - 11/07/07 Email from David Kirkpatrick to Jeremy Strauser | Linzner | | |
| 755. | EA0190404-EA0190415 – 10/06/08 Email from Jordan Edelstein to Jeff Roth | Linzner | | |
| 756. | 12/18/12 Joel Linzner Deposition Exhibit – List of Electronic Arts' NCAA Videogames | Linzner | | |
| 758. | EA0031706-EA0031708 - 01/14/08 Email from Sean O'Brien to Joel Linzner, Jordan Edelstein, Tyler Vaught, Jeremy Strauser, Kendall Boyd, Tom Goedde, David Tinson, Brent Nielsen | Linzner | | |
| 776. | EA0021434-EA0021435 - 11/01/10 Email from Joel Linzner to Tom Goedde and Todd Sitrin | Linzner | | |
| 777. | EA0195461-EA0195462 - 11/05/10 Email from Joel Linzner to Todd Sitrin | Linzner | | |
| 784. | EA0014243-EA0014244 - 05/01/06 Email from Tom Renedo to Joel Linzner and Paul Cairns | Linzner | | |
| 785. | EA0017763-EA0017764 - 08/03/06 Email chain between Battle and Linzner | Linzner | | |
| 786. | EA0194923-EA0194924 - 12/01/06 Email | Linzner | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | from Joel Linzner to Pat Battle | | | |
| 794. | EA0194762 - 08/10/07 Email from Joel Linzner to Pat Battle | Linzner | | |
| 826. | NCAAPROD00391554-NCAAPROD00391556 - 08/25/05 Email from Kevin Lennon to Bo Kerin, Steve Mallonee (NCAA), Ellen Ferris and Wendy Walters | Emmert Lennon Any NCAA witness | | |
| 835. | NCAAPROD00103570-NCAAPROD00103572 - 07/14/06 Email from Myles Brand to Kevin Lennon, David Berst, Bernard Franklin, and Greg Shaheen | Emmert Lennon Any NCAA witness | | |
| 887. | NCAAPROD00168121-NCAAPROD00168125 - 08/07/11 Email from Jeffrey Hathaway to Mark Emmert [initial email from Dutch Baughman and Other retreat attendees: Bob Bowlsby, Tom Jernstedt, Scott Kretchmar, Jon Lecrone, Craig Littlepage, Jeff Orleans, Amy Perko, Todd Turner and Wright Waters] | Emmert Lecrone Any NCAA witness | | |
| 1005. | NCAA000002 - Big Ten student release form | Emmert Any NCAA witness Delany | | |
| 1040. | SMITH000514 - Jake Smith resume | Smith | | |
| 1042. | SMITH000257 – University of Arizona Student-Athlete Handbook | Smith | | |
| 1045. | FISCHER000223 – University of Arizona Student-Athlete Handbook | Fischer | | |
| 1051. | ROBINSON000911 - 2013 Clemson Gameday program featuring Darius Robinson | Robinson | | |
| 1125. | CLC0171417-CLC0171452 - 12/22/08 Football contract between EA and CLC. Signed by EA, CLC, ASUCLA Executive Director, Ohio State University Senior Vice President for Business and Finance and University of Southern California | Noll Desser Rascher Linzner Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Senior Vice President of Administration. | witness | | |
| 1126. | NCAAPROD00300482-NCAAPROD00300517 - 12/22/08 Men's basketball contract between EA and CLC. Signed by EA, CLC, ASUCLA Executive Director, Ohio State University Senior Vice President for Business and Finance and University of Southern California Senior Vice President of Administration. | Noll Desser Rascher Linzner Emmert Any NCAA witness | | |
| 1127. | CLC0181360-CLC0181361 - 08/13/07 Email correspondence among CLC executives [David Kirkpatrick, Derek Eiler, Cory Moss, Pat Battle; earlier emails include: Wendy Harmon and Cathy Aldridge] | Linzner | | |
| 1133. | NCAAPROD00083052-NCAAPROD00083109 - 06/09/04 Agent and Amateurism Subcommittee Meeting presentation slides | Emmert Any NCAA witness | | |
| 2000. | NCAAPROD00180111-NCAAPROD00180114 - 03/29/04 Email from Bill Saum to Dennis Cryder, Wally Renfro, David Price, Scott Bearby, Melissa Caito, Jo Jo Rinebold and David Knopp, with attachments | Emmert Any NCAA witness | | |
| 2001. | NCAAPROD00204756 - 04/19/04 Email from David Knopp (NCAA) to Dennis Cryder and Bill Saum | Emmert Any NCAA witness | | |
| 2002. | NCAAPROD00198170 - 04/21/04 Email from Bill Saum to Dennis Cryder, Melissa Caito, Wally Renfro, Scott Bearby, David Knopp, Jo Jo Rinebold, Jess Howard, Rachel Newman, Deana Garner, Angie Cretors, Rhonda Place, Jeff Howard, and David Price | Emmert Any NCAA witness | | |
| 2003. | NCAAPROD00245468-NCAAPROD00245469 - Commercialism and Licensing Issues Survey | Emmert Any NCAA witness | | |
| 2004. | NCAAPROD00197832-NCAAPROD00197839 - 05/27/04 Email | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | ☐ Defendant | | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | from Corey Bray to Bill Saum, Dennis Cryder, Melissa Caito, David Knopp, Scott Bearby, Wally Renfro, Rachel Newman, and Jo Jo Rinebold, attaching "Commercialism and Licensing Issues Survey." (results) | witness | | |
| 2005. | NCAAPROD00531044- NCAAPROD00531053 - 01/27/05 Agenda for Promotions/Endorsements Discussion Group, attaching Supplement No. 1 "Discussion Document – Review of Endorsement and Promotional Activities Involving the Likeness of Student-Athletes" and Supplement No. 2 "Proposed Recommendations from the Membership Services/Corporate Broadcast Alliance Task Force" | Emmert Any NCAA witness | | |
| 2006. | NCAAPROD00247339 - 03/16/05 Email from Myles Brand to Greg Shaheen | Emmert Any NCAA witness | | |
| 2007. | NCAAPROD00190585- NCAAPROD00190647 - 04/15/05 EA Sports NCAA Overview presentation slides | Linzner Emmert Any NCAA witness | | |
| 2008. | NCAAPROD00386754- NCAAPROD00386755 - 5/03/05 Email from Bo Kerin to Scott Bearby, Dennis Cryder, Ellen Ferris, David Knopp, Kevin Lennon, Wally Renfro, Bill Saum, Greg Shaheen and Wendy Walters | Emmert Any NCAA witness | | |
| 2009. | NCAAPROD00181044- NCAAPROD00181046 - 5/04/05 Email from Bo Kerin to Scott Bearby, Dennis Cryder, Ellen Ferris, David Knopp, Kevin Lennon, Wally Renfro, Bill Saum, Greg Shaheen and Wendy Walters | Emmert Any NCAA witness | | |
| 2010. | NCAAPROD00378133-34 - 07/24/05 "TELEVISION – PONTIAC – NCAA PGCP VOTE TV" | Prothro Emmert Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2011. | NCAAPROD00207992- NCAAPROD00208033 - 01/04/06 Email from Greg Shaheen to Scott Bearby, David Knopp, Peter Davis, and Greg Weitekamp, attaching State of the Association Speech | Emmert Any NCAA witness | | |
| 2012. | NCAAPROD00068455- NCAAPROD00068456 - 01/04/06 Email forwarding from Bob Williams to Wally Renfro, Dennis Cryder, and Erik Christianson a 12/22/05 email from Gail Dent to Bob Williams | Emmert Any NCAA witness | | |
| 2013. | CLC0190371-CLC0190372 - 01/09/06 Emails between Kit Walsh and Scott Bouyack [original email from Jennifer Jernstedt to Christine Plonsky] | Plonsky | | |
| 2014. | CLC0190611-CLC0190612 - 01/12/06 Emails between Kit Walsh and David Kestner | Plonsky | | |
| 2015. | NCAAPROD00082991-92 - 02/25/06 Email from Peter Davis to Gail Dent, David Knopp, and Erika Austin | Emmert Any NCAA witness | | |
| 2016. | NCAAPROD00121273- NCAAPROD00121281 - 05/15/06 Abe Frank Letter to Congress | Emmert Any NCAA witness | | |
| 2017. | NCAAPROD00236390- NCAAPROD00236455 - 01/28/08 Email from Marilyn Segarra to Wally Renfro and Unknown (merrils@agb.org), attaching 10/2006 October 2006 Report issued by the Presidential Task Force on the Future of Division I Intercollegiate Athletics entitled *The Second-Century Imperatives, Presidential Leadership – Institutional Accountability* | Emmert Any NCAA witness | | |
| 2018. | NCAAPROD00225690- NCAAPROD00225694 - 10/05/06 Timeline of Agent and Amateurism Subcommittee's Promotional Activities Discussions (February 2004-June 2006) | Emmert Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | | | |
| 2019. | 01/07 Presentation of GOALS and SCORE Studies to 2007 NCAA Convention<br><br>http://www.ncaa.org/sites/default/files/Student-Athlete%20Perspectives%20on%20Their%20College%20Experience.pdf | Staurowsky Plaintiffs | | |
| 2020. | NCAAPROD00019684-NCAAPROD00019687 - 01/11/07 NCAA Study Group on Use of SA NIL, Summary of Invited Guest Comments | Emmert Linzner | | |
| 2021. | NCAAPROD00246775-NCAAPROD00246777 - 03/02/07 Email from Joel Linzner to Greg Shaheen and Pat Battle | Linzner | | |
| 2022. | EA0038158-EA0038173 - 07/13/07 Email from Todd Sitrin to Jordan Edelstein and Joel Linzner, attaching NCAA Exec Pres v3.1 PowerPoint | Linzner | | |
| 2023. | NCAAPROD00181533-NCAAPROD00181541 - 08/19/07 Email chain among Greg Shaheen, Myles Brand and Tom Jernstedt | Emmert Any NCAA witness | | |
| 2024. | NCAAPROD00303507-NCAAPROD00303548 - 11/06/07 "NCAA's Bundled Rights and the Marketplace" Presentation to the DI MBB Committee | Emmert Any NCAA witness Noll Desser Rascher | | |
| 2025. | NCAAPROD00237725-NCAAPROD00237731 - 11/16/07 Email from Myles Brand to Myles Brand and Wally Renfro | Emmert Any NCAA witness | | |
| 2026. | NCAAPROD00225381-NCAAPROD00225383 - 11/21/07 Email Chain among senior NCAA executives [from David Knopp to Kevin Lennon, Greg Shaheen, Wendy Walters, Leeland Zeller, Scott Bearby, David Berst and Jim | Emmert Lennon Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | | | | |

| | | | DATE | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | Marked for Identification | Admitted in Evidence |
| | Haynes] | | | |
| 2027. | NCAAPROD00448033-NCAAPROD00448034 - 01/02/08 Email from Kevin Lennon to Leeland Zeller and David Knopp | Emmert Lennon Any NCAA witness | | |
| 2028. | NCAAPROD00399959-NCAAPROD00400034 - 01/03/08 Email from Wendy Walters to David Berst, Kevin Lennon, Bill Saum, Dan Calandro, Rachel Newman, Steve Mallonee, Bernard Franklin, Beth Debauche and Greg Shaheen, attaching 08/16/07 Discussion of the Application of the Recommendations of the NCAA Study Group on the Use of Student-Athletes' Names and Likenesses and various other documents | Emmert Lennon Any NCAA witness | | |
| 2029. | NCAAPROD00250820 - 01/05/08 Email Chain among David Berst, Myles Brand, and Greg Shaheen | Emmert Any NCAA witness | | |
| 2030. | NCAAPROD00122212-NCAAPROD00122213 - 01/05/08 Email Chain among David Berst, Myles Brand, and Greg Shaheen | Emmert Any NCAA witness | | |
| 2031. | NCAAPROD00100838-NCAAPROD00100840 - 01/14/08 Email from Peter Davis to Sean O'Brien, Moss, Kirkpatrick, Erika Austin, Jim Haynes and Greg Shaheen | Emmert Linzner Any NCAA witness | | |
| 2032. | NCAAPROD00353009-NCAAPROD00353012 - 01/17/08 Email chain among Leeland Zeller, Jim Haynes, Wendy Walters, Brad Hostetter, Bo Kerin, Scott Bearby and Steve Mallonee | Emmert Any NCAA witness | | |
| 2033. | NCAAPROD00084885-NCAAPROD00084924 - 02/21/08 Email from Vicki McEachran to David Berst, with CAIA attachments | Emmert Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2034. | NCAAPROD00211834-NCAAPROD00211863 - 07/16/08 Email from Carol Roland to Jim Isch and Bob Fiala, attaching 2007-2008 Report to Administrative Committee documents | Emmert Any NCAA witness | | |
| 2035. | CLC0167729 - CLC0167733 - 07/25/08 Email from Cory Moss to Pat Battle, forwarding Q&A involving NCAA Football 09 [earlier emails include: Julie Michel, David Tinson, Kendall Boyd, C. Aldridge, Kirkpatrick, Austin, Davis, Purves, Bertram, Hughes, McLaughlin, Skirshenbaum, Renedo, and Harmon] | Linzner Emmert Any NCAA witness | | |
| 2036. | NCAAPROD00233331-NCAAPROD00233335 - 07/25/08 Email from David Knopp to Wally Renfro, attaching EA SPORTS NCAA Football 09 Frequently Asked Questions Re: File Sharing | Emmert Linzner Any NCAA witness | | |
| 2037. | NCAAPROD00247582-NCAAPROD00247585 - 07/28/08 Email Chain among Greg Shaheen, Myles Brand, David Berst, Wally Renfro, Beth Debauche, Bob Williams, Scott Bearby, David Knopp, Greg Weitekamp, Bernard Franklin, Kevin Lennon | Emmert Lennon Any NCAA witness | | |
| 2038. | NCAAPROD00225241-NCAAPROD00225243 - 08/26/08 Memo from Myles Brand to university presidents | Emmert Linzner Any NCAA witness | | |
| 2039. | NCAAPROD00119784-NCAAPROD00119785 - 09/04/08 Email from David Berst to Myles Brand, Kevin Lennon, Greg Shaheen, David Knopp, Bernard Franklin and Wally Renfro, attaching Principles Related to Commercial Activities in Intercollegiate Athletics | Emmert Lennon Any NCAA witness | | |
| 2040. | NCAAPROD00412504-NCAAPROD00412505 - 09/04/08 Email | Emmert Lennon | | |

11

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |

| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
|---|---|---|---|---|
| | | | Marked for Identification | Admitted in Evidence |
| | chain among Wendy Walters, Brad Hostetter and Kevin Lennon | Any NCAA witness | | |
| 2041. | NCAAPROD00120185-NCAAPROD00120186 - 09/08/08 Email Chain among David Berst, David Knopp, Wally Renfro, Myles Brand, Kevin Lennon, Greg Shaheen, Bernard Franklin | Emmert Knopp Lennon Any NCAA witness | | |
| 2042. | NCAAPROD00234445-NCAAPROD00234446 - 09/30/08 Email from David Berst to Myles Brand, Kevin Lennon, Wally Renfro and Greg Shaheen | Emmert Lennon Any NCAA witness | | |
| 2043. | NCAAPROD00145700-NCAAPROD00145703 - 10/01/08 Email from Graham Spanier to David Berst, Wally Renfro and Unknown (mnb@ncaa.org), attaching 10/08 Harvey Perlman Memo to the Task Force on Commercialism | Emmert Any NCAA witness | | |
| 2044. | NCAAPROD00121267 - 10/02/08 Email among David Berst, Kevin Lennon and Myles Brand | Emmert Delany Lennon Any NCAA witness | | |
| 2045. | NCAAPROD00118383-NCAAPROD00118387 - 10/17/08 Email from David Berst, attaching Report of the October 6, 2008 NCAA Division I Task Force Meeting | Emmert Any NCAA witness | | |
| 2046. | NCAAPROD00182941-NCAAPROD00182942 - 12/08/08 Email from Betsy Altmaier to Task Force on Commercial Activity [forwarded from Graham Spanier to David Berst] | Emmert Any NCAA witness | | |
| 2047. | NCAAPROD00104068-NCAAPROD00104082 - 01/12/09 Email from David Berst to Tom Douple, John Swofford, Karl Benson, Jamie Zaninovich, Wright Waters, Tom Burnett, | Emmert Delany Banowsky Sankey Lecrone | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Carolyn Schlie Fernovich, Tom Hansen, Jon Steinbrecher, John Iamarino, Craig Thompson, Doug Elgin, Dennis Thomas, Rich Chryst, Richard Ensor, Jeff Orleans, Jon LeCone, Thomas Yeager, Dennis Farrell, James Delany, Kyle Kallander, Doug Fullerton, Mike Tranghese, Ted Gumbart, Bernadette McGlade, Patty Viverito, Britton Banowsky, Mike Slive, Beth Debauche, Greg Sankey, Greg Shaheen and Unknown (d.sharp@swac.org, nero@americaeast.com), attaching Final Report of the NCAA Task Force on Commercial Activity in Division I Intercollegiate Athletics | Plonsky Any NCAA witness | | |
| 2048. | NCAAPROD00104886-NCAAPROD00104900 - 01/12/09 Email from Greg Shaheen to Brenda Butz, attaching Final Report of the NCAA Task Force on Commercial Activity in Division I Intercollegiate Athletics | Emmert Plonsky Any NCAA witness | | |
| 2049. | NCAAPROD00120855 - 02/22/09 Email from Wally Renfro to Myles Brand and David Berst | Emmert Any NCAA witness | | |
| 2050. | CLC0167483 - 03/06/09 Email from Peter Davis to Joe Dunn, Erika Austin, CBS, CLC, IMG, and Host Communications | Emmert Linzner Any NCAA witness | | |
| 2051. | EA0093250-EA0093251 - 03/06/09 Email from Jordan Edelstein to Joel Linzner | Linzner | | |
| 2052. | NCAAPROD00206315-NCAAPROD00206320 - 03/06/09 Email chain among NCAA, CLC, EA executives [ultimately forwarded from Peter Davis to Greg Shaheen and David Knopp; original message from Tyler Vaught to Dave Kirkpatrick and Erika Austin, later including Jeff Roth, Cory Moss, Joe Dunn, Scott Kirshenbaum, David | Emmert Linzner Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Bertram, C. Aldridge, Pat Battle and Peter Davis] | | | |
| 2053. | NCAAPROD00248726-NCAAPROD00248731 - 03/06/09 Email chain among NCAA, CLC, EA executives [ultimately forwarded to Joel Linzner, then Pat Battle, and finally Greg Shaheen; original message from Tyler Vaught to Dave Kirkpatrick and Erika Austin, later including Jeff Roth, Cory Moss, Joe Dunn, Scott Kirshenbaum, David Bertram, C. Aldridge, Pat Battle and Peter Davis] | Emmert Linzner Any NCAA witness | | |
| 2054. | NCAAPROD00083731-NCAAPROD00083733 - 03/07/09 Email from Joe Dunn responding to Peter Davis' original message which included: CBS, CLC, IMG, and Host Communications | Emmert Any NCAA witness | | |
| 2055. | EA0120092 - 05/06/09 Email forwarded from Jeff Roth to Todd Sitrin and Jordan Edelstein | Linzner | | |
| 2056. | NCAAPROD00206075-NCAAPROD00206077 - 05/11/09 Email from Beth Debauche to David Knopp [earlier emails include: Scott Bearby, David Knopp, David Berst] | Emmert Any NCAA witness | | |
| 2057. | NCAAPROD00303845-NCAAPROD00303867 - 06/04/09 Email from Greg Shaheen to Jamie Zaninovich attaching The NCAA, Bundled Rights, Basketball & More presentation slides | Emmert Any NCAA witness | | |
| 2058. | BIG_12_NCAA00000381-BIG_12_NCAA00000384 - 06/11/09 Memorandum from Dan Beebe to Board of Directors | Emmert Any NCAA witness | | |
| 2059. | NCAAPROD00257370-NCAAPROD00257415 - 07/19/09 Email from Greg Shaheen to Brenda Butz, attaching Thought Equity Summit Powerpoint and Agenda | Emmert Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2060. | Big_12_NCAA_00000001- Big_12_NCAA_00000009 - 07/26/09 Email correspondence among Big 12 commissioner Beebe, University of Texas President Powers and University of Nebraska Chancellor Perlman [also included: Bill Powers; earlier email (7/22/09): Bernadette Gray-Little (Kansas), Brady Deaton (Missouri), Burns Hargis (Oklahoma State), David Boren (Oklahoma), David Garland (Baylor), Greg Geoffroy (Iowa State), Guy Bailey (Texas Tech), Kirk Schulz (Kansas State), Phil DiStefano (Colorado), R. Bowen Loftin (Texas A&M), Bill Byrne (Texas A&M), Christine Plonsky, DeLoss Dodds, Gerald Myers (Texas Tech), Ian McCaw (Baylor), Jamie Pollard (Iowa State), Joe Castiglione (Oklahoma), John Currie, Lew Perkins (Kansas) Mike Alden (Missouri), Mike Bohn (Colorado), Mike Holder (Oklahoma State), Tom Osborne (Nebraska), Bob Baker (TTU), Brian Shannon (Texas Tech), Connie Dillon (Oklahoma), David Clough (CU), Diann Schiessler (Nebraska), Jim Vick, Josephine Potuto (NU), Lori Franz (Missouri), Meredith Hamilton (Oklahoma State), Mike Holen (KSU), Mike Rogers (BU), Paula Morrow (ISU) Thomas Adair (TAMU), Kevin Sweeney, Bob Burda, Brad Clements, Dayna Scherf, Dru Hancock, Ed Stewart, John Underwood, Lori Ebihara, Melanie Ellis, Steve Pace, Tim Allen and Tim Weiser] | Plonsky | | |
| 2061. | NCAAPROD00237076- NCAAPROD00237078 - 10/19/09 Email from Wally Renfro to Diane Young, attaching memo from Jim Isch | Emmert Any NCAA witness | | |
| 2062. | NCAAPROD00450883- NCAAPROD00450884 - 12/14/09 Email | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | from Joe Dunn to Erika Austin and Peter Davis [original email from Moya Nickodem to Dave Kirkpatrick, David Bertram and Boyd Kendall; Kirkpatrick forwarded to Erika Austin, Cory Moss, C. Aldridge and David Bertram; Austin forwarded to Peter Davis and Joe Dunn] | witness | | |
| 2063. | CLC0186203 - 12/30/09 Email from Cory Moss to Tim Hawks, Derek Eiler, Kit Walsh, and Dave Kirkpatrick | Emmert Any NCAA witness | | |
| 2064. | GARNHAM000285 - 02/18/10 Letter from David Mohning to Chase Garnham | Garnham Sankey | | |
| 2065. | NCAAPROD00334266-NCAAPROD00334277 - 05/14/10 Email from Wally Renfro to Lydia Sanchez and Diane Young, attaching Presidential Briefing Documents | Staurowsky Emmert Any NCAA witness | | |
| 2066. | Protecting the Collegiate Model<br><br>Originally from:<br>http://fs.ncaa.org/Docs/newmedia/2010/Emmert/Part5/protecting.html | Staurowsky Emmert Any NCAA witness | | |
| 2067. | Amateurism<br><br>Originally from:<br>http://fs.ncaa.org/Docs/newmedia/2010/Emmert/Part5/amateurism.html | Staurowsky Emmert Any NCAA witness | | |
| 2068. | Commercialism<br><br>Originally from:<br>http://fs.ncaa.org/Docs/newmedia/2010/Emmert/Part5/commercialism.html | Staurowsky Emmert Any NCAA witness | | |
| 2069. | NCAAPROD00602965-NCAAPROD00603111 - 06/24/10 NCAA | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Division I Amateurism Cabinet Meeting documents | witness | | |
| 2070. | NCAAPROD00216748-NCAAPROD00216749 - 06/26/10 Email from Greg Weitekamp to David Knopp, Lenny Daniels and Matthew Hong | Emmert Any NCAA witness | | |
| 2071. | NCAAPROD00237222-NCAAPROD00237228 - 07/06/10 Email from Lorry Weaver to Wally Renfro and Diane Young, attaching Report to Administrative Committee | Emmert Any NCAA witness | | |
| 2072. | NCAAPROD00104114-NCAAPROD00104227 - 07/22/10 Email from Jim Isch to Lorry Weaver, attaching Agenda for NCAA Idea Exchange Meeting – Financial Reform in Athletics | Emmert Any NCAA witness | | |
| 2073. | NCAAPROD00215616-NCAAPROD00215624 - 08/03/10 Email from Lorry Weaver to Jim Isch and Bob Fiala re FY 2010 Report (attaching memo to Compensation Committee re Fiscal Year 2010 Report) | Emmert Any NCAA witness | | |
| 2074. | NCAAPROD00220893-NCAAPROD00220904 - 10/11/10 Email from Lorry Weaver (on behalf of Jim Isch) to self, attaching NCAA Strategic Communication Plan October 1, 2010 | Emmert Any NCAA witness | | |
| 2075. | NCAAPROD00184677 - 12/13/10 Email from David Berst to FBS Commissioners | Emmert Sankey Plonsky Delany Lecrone Banowsky Muir Hollis Brandon Pastides | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | Coleman Any NCAA witness | | |
| 2076. | WASHSTATE 006386-WASHSTATE 006387 - 01/06/11 Email from Larry Scott to Michael Crow, Elson Floyd, Robert Birgeneau, Edward Ray, Gene Block, Phillip DiStefano, Michael Young, Robert Shelton, Phyllis Wise, Michael Crow, John Hennessy, Richard Lariviere and C.L. Max Nikias | Muir Emmert Any NCAA witness | | |
| 2077. | 01/13/11 Summary of findings from 2010 GOALS and SCORE Studies of SA Experience (to be presented at NCAA Convention 01/13/11) <br><br> http://www.ncaa.org/sites/default/files/%E2%80%A2Summary%20of%20Findings%20from%20the%202010%20GOALS%20and%20SCORE%20Studies%20of%20the%20Student-Athlete%20Experience.pdf | Staurowsky Emmert Any NCAA witness | | |
| 2078. | 11/8/11 presentation of findings from 2010 GOALS and SCORE Studies (Powerpoint) <br><br> http://www.ncaa.org/sites/default/files/DI_GOALS_FARA_final_1.pdf | Staurowsky Emmert Any NCAA witness | | |
| 2079. | WASHSTATE 006392-WASHSTATE 006395 - 05/01/11 Email from Larry Scott to Gene Block, Michael Crow, Phillip DiStefano, Elson Floyd, John Hennessy, Richard Lariviere, C.L. Max Nikias, Edward Ray, Robert Shelton, Phyllis Wise, Michael Young, Robert Birgeneau | Muir Emmert Any NCAA witness | | |
| 2080. | WASHINGTON000908-WASHINGTON000913 - 08/09/11 2011 NCAA Presidential Retreat Division 1 Financial Sustainability, August 9-10 2011 | Emmert Muir Hollis Pastides Coleman Plonsky Delany Sankey | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | Any NCAA witness | | |
| 2081. | NCAAPROD00623735-NCAAPROD00623741 - 08/24/11 Agenda: Collegiate Model, Rules Subcommittee | Emmert Any NCAA witness | | |
| 2082. | WASHSTATE006286-WASHSTATE 006295 - 9/4/11 Email among Larry Scott, Gene Block, Michael Crow, Phillip DiStefano, Elson Floyd, John Hennessy, Richard Lariviere, C.L. Max Nikias, Edward Ray, Robert Shelton, Phyllis Wise, Michael Young, Robert Birgeneau | Muir Emmert Any NCAA witness | | |
| 2083. | NCAAPROD0722868-NCAAPROD0722873 - 09/30/11 Email from Dave Schnase to Wally Renfro, Judy Baker and Lynn Dickey re Competitive Equity, attaching Competitive Equity Within Intercollegiate Athletics | Emmert Any NCAA witness | | |
| 2084. | NCAAPROD0714894-NCAAPROD0714976 - 10/11/11 Meeting acceptance for Lynn Dickey, David Berst, Jackie Campbell, Lynn Holzman, Brad Hostetter, LuAnn Humphrey, Jim Isch, Kevin Lennon, Steve Mallonee, Donald Remy, Wally Renfro, Dave Schnase and Emily Wollet, attaching agenda | Emmert Lennon Any NCAA witness | | |
| 2085. | NCAAPROD0737653-NCAAPROD0737657 - 11/29/11 Email from Dave Schnase to Kevin Lennon, David Berst, Jackie Campbell, Diane Dickman, Jon Duncan, Lynn Holzman, Brad Hostetter, LuAnn Humphrey, Jim Isch, Steve Mallonee, Bill Regan, Donald Remy, Wally Renfro, Geoff Silver and Emily Wollet re NCAA Working Group on Collegiate Model-Rules, attaching Supplement No. 6a – Competitive Equity Within Intercollegiate Athletics | Emmert Lennon Any NCAA witness | | |
| 2086. | NCAAPROD00624079-NCAAPROD00624210 - 12/13/11 | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| | | | DATE | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | Marked for Identification | Admitted in Evidence |
| | Annotated Agenda for Meeting of NCAA Working Group on Collegiate Model – Rules (with attachments) | witness | | |
| 2087. | NCAAPROD00430717-NCAAPROD00430780 - 01/12/12 Meeting Reminder for DI Leadership Council meeting, attaching Agenda and meeting documents | Emmert Lecrone Lennon Any NCAA witness | | |
| 2088. | NCAAPROD00140586-NCAAPROD00140625 - 02/26/12 Division I Agenda (PowerPoint) | Emmert Any NCAA witness | | |
| 2089. | NCAAPROD00617468-NCAAPROD00617474 - 06/28/12 Email from Erin Pinegar to Kevin Lennon, forwarded to Payton Williams and Lynn Holzman and then to Binh Nguyen | Emmert Lennon Any NCAA witness | | |
| 2090. | NCAAPROD00626528-NCAAPROD00626859 - 09/25/12 Agenda for NCAA Working Group on Collegiate Models – Rules, with supplemental documents | Emmert Any NCAA witness | | |
| 2091. | NCAAPROD00610866-NCAAPROD00611175 - 12/17/12 Agenda for NCAA Working Group on Collegiate Model – Rules, with supplemental documents | Emmert Any NCAA witness | | |
| 2092. | NCAAPROD00629338-NCAAPROD00629498 - 5/2/13 Agenda for NCAA Division I BOD meeting | Emmert Any NCAA witness | | |
| 2093. | NCAAPROD00631223-NCAAPROD00631264 - 09/26/13 Agenda for Division I Amateurism Cabinet Teleconference – "Use of Likeness – Promotional Activities related to Student- Athlete Employment, Draft Legislative Concepts," with supplemental documents | Emmert Any NCAA witness | | |
| 2094. | NCAAPROD00636046- | Emmert | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | NCAAPROD00636059 - 11/20/13 Compilation of Input on Division I Governance Redesign – NCAA Division I Board of Directors' Governance Steering Committee | Any NCAA witness | | |
| 2095. | NCAAPROD00637892-NCAAPROD00637897 - 12/02/13 Email from Jean Frankel to David Berst attaching "Presentation to NCAA Division 1 Board of Directors Subcommittee on Restructuring the NCAA by President Bernie Machen, University of Florida and Chancellor Harvey Perlman, University of Nebraska-Lincoln" | Emmert Muir Hollis Coleman Plonsky Delany Sankey Any NCAA witness | | |
| 2096. | NCAAPROD00635871-NCAAPROD00635894 - 1/3/14 Agenda of Division I Board of Directors Steering Committee on Governance, with supplemental documents (12/30/13 "Division I NCAA Governance 'NYC Group' Report of 12.9.13 Meeting and Working Documentation" and 01/01/14 "Division I Board of Directors Steering Committee on Governance – Draft Proposed Model") | Emmert Any NCAA witness Muir Hollis Pastides Coleman Plonsky Delany Sankey | | |
| 2097. | 03/12/14 Enhanced List of Policies Subject to Group of Five Autonomous Decision-Making | Emmert Any NCAA witness Muir Hollis Pastides Coleman Plonsky Delany Sankey | | |
| 2098. | 03/26/14 National Labor Relations Board, Region 13, Decision regarding Unionizing Northwestern Football Players (redacted in part) | Staurowsky Plaintiffs Emmert Any NCAA | | |

21

| | EXHIBIT LIST | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | witness Any member institution witness | | |
| 2099. | 04/03/14 April 2014 Topline survey results | Poret | | |
| 2100. | NCAAPROD00246939-NCAAPROD00246942 - 7/28/08 Email chain among Greg Shaheen, David Berst, Myles Brand, Wally Renfro, Beth Debauche, Bob Williams, Scott Bearby, David Knopp, Greg Weitekamp,  Bernard Franklin, Kevin Lennon] | Emmert Lennon Any NCAA witness | | |
| 2101. | TEXAS000077-TEXAS000115 - 03/10/94 Big 12 and ABC Telecast Agreement | Noll Desser Rascher Plonsky | | |
| 2102. | FLORIDA000353- FLORIDA000380 - 05/31/94 SEC and ESPN TV rights for SEC basketball and football | Noll Desser Rascher Sankey | | |
| 2103. | USF000007- USF000010 - 08/23/94 USF and Creative Sports Programming Agreement | Noll Desser Rascher | | |
| 2104. | NCAAPROD00296082-NCAAPROD00296139 - 12/06/94 "National Collegiate Basketball Championship Agreement" | Emmert Lennon Any NCAA witness Noll Desser Rascher | | |
| 2105. | USF000001- USF000006 - 04/01/97 USF and ESPN Programming Agreement | Noll Desser Rascher | | |
| 2106. | SDSU000001-SDSU000013 - 07/01/97 SDSU and Cox Communications Telecast Agreement | Noll Desser Rascher | | |
| 2107. | TEXAS000317-TEXAS000386 - 08/24/98 U. of Texas and Host Communications Programming Agreement | Noll Desser Rascher Plonsky | | |
| 2108. | PRINCETON000001- | Noll | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | PRINCETON000027 - 1999 NABC Classic Agreements for Princeton University, University of Missouri, University of Wisconsin-Madison, Syracuse University | Desser Rascher | | |
| 2109. | TEXAS000130-TEXAS000149 - 03/03/99 Big 12 and Fox Sports Net Telecast Agreement | Noll Desser Rascher Plonsky | | |
| 2110. | FLORIDA000381- FLORIDA000391 - 06/04/99 ESPN and SEC TV rights for SEC basketball and football | Noll Desser Rascher Sankey | | |
| 2111. | FLORIDA000392- FLORIDA000434 - 07/27/99 SEC and Jefferson Pilot Sports Broadcast Agreement | Noll Desser Rascher Sankey | | |
| 2112. | WASHSTATE001401- WASHSTATE0014021 - 08/01/99 Washington State U. and FSN Northwest Distribution Agreement | Noll Desser Rascher | | |
| 2113. | FLORIDA000344- FLORIDA000352 - 08/05/99 University Athletic Association (UAA) and Clear Channel Broadcasting Radio Broadcast Agreement (Amended and Re-Stated Agreement) | Noll Desser Rascher | | |
| 2114. | MVC000068- MVC000081 - 10/01/99 MVC and Fox Sports Net Midwest Telecast Rights Agreement | Noll Desser Rascher | | |
| 2115. | CLC0160523- CLC0160557 - 11/18/99 CBS and CLC Agency agreement | Emmert Any NCAA witness Noll Desser Rascher | | |
| 2116. | NCAAPROD00303033- NCAAPROD00303085 - 11/18/99 CBS and NCAA broadcast contract | Emmert Any NCAA witness Noll Desser Rascher | | |
| 2117. | TEXAS000068-TEXAS000076 - | Noll | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | 03/11/00 Big 12 and ESPN/ABC Telecast Agreement | Desser Rascher Plonsky | | |
| 2118. | RAY000001-RAY000022 - 04/01/00 ACC and Jefferson-Pilot Sports Telecast Rights Agreement | Noll Desser Rascher | | |
| 2119. | RAY000023-RAY000065 - 06/23/00 ACC and Raycom Sports-Jefferson-Pilot Sports Network Telecast Rights Agreement | Noll Desser Rascher | | |
| 2120. | OVC000039-OVC000050 - 11/07/00 OVC and ESPN Distribution Agreement | Noll Desser Rascher | | |
| 2121. | MVC000035- MVC000050 - 10/01/01 MVC and Fox Sports Net Midwest Telecast Rights Agreement | Noll Desser Rascher | | |
| 2122. | NCAAPROD00305738-NCAAPROD00305838 - 01/24/03 Email from Sanford Kryle to Scott Bearby, Michael Aresco, Dennis Cryder, Vanessa Hambridge, Sean McManus, kgersh@sportsline.com and mike@sportsline.com, attaching 11/18/99 "National Collegiate Athletic Association Championship Agreement" | Emmert Any NCAA witness Noll Desser Rascher | | |
| 2123. | MEAC000003-MEAC000011 - 06/01/03 Mid-Eastern Athletic Conference and ESPN Rights Agreement | Noll Desser Rascher | | |
| 2124. | PATRIOT 000085-PATRIOT 000104 - 06/26/03 Patriot League and NCSN Sports Program Agreement (redacted) | Noll Desser Rascher | | |
| 2125. | NEBRASKA000120-NEBRASKA000124 - 10/12/02 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |
| 2126. | NBCU 00179- NBCU 00185 - 06/01/04 U. of Tennessee and CSS/Host Communications Programming Agreement | Noll Desser Rascher Sankey | | |
| 2127. | NEBRASKA000126-NEBRASKA000130 - 08/01/04 University of Nebraska- | Noll Desser | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Rascher | | |
| 2128. | NBCU 00119- NBCU 00124 - 08/06/04 U. of Miami and CSS TV Network Clearance Agreement | Noll Desser Rascher | | |
| 2129. | NEBRASKA000311-NEBRASKA000316 - 09/01/04 University of Nebraska-Lincoln and Fox Sports Net Midwest Binding Term Sheet | Noll Desser Rascher | | |
| 2130. | RAY000066-RAY000117 - 09/01/04 ACC and Raycom Basketball Telecast Agreement | Noll Desser Rascher | | |
| 2131. | NEBRASKA000115-NEBRASKA000119 - 09/30/04 University of Nebraska-Lincoln and Nebraska Sports Network Rights for Cable Television Distribution Agreement | Noll Desser Rascher | | |
| 2132. | PATRIOT 000018-PATRIOT 000025 - 12/01/04 Patriot League and ESPN Agreement (redacted) | Noll Desser Rascher | | |
| 2133. | CUSA_NCAA00000571-CUSA_NCAA00000601 - 01/06/05 Broadcast Agreement C-USA and CSTV | Noll Desser Rascher Banowsky | | |
| 2134. | CUSA_NCAA00162321-CUSA_NCAA00162352 - 01/06/05 C-USA and CSTV Broadcast and Properties Rights Agreement | Noll Desser Rascher Banowsky | | |
| 2135. | CUSA_NCAA00000784-CUSA_NCAA00000797 - 01/07/05 C-USA and ESPN Distribution Agreement | Noll Desser Rascher Banowsky | | |
| 2136. | MEAC000025-MEAC000039 - 01/19/05 Mid-Eastern Athletic Conference and ESPN Agreement | Noll Desser Rascher | | |
| 2137. | OVC000026-OVC000038 - 01/19/05 OVC and ESPN Distribution Agreement | Noll Desser Rascher | | |
| 2138. | HORIZON000008-HORIZON000017 - 04/08/05 Horizon and ESPN TV Distribution Agreement | Noll Desser Rascher Lecrone | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| | | | **DATE** | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | Marked for Identification | Admitted in Evidence |
| 2139. | IVY000001-IVY000018 - 04/01/05 Ivy League and Yankees Entertainment and Sports Network Production Agreement | Noll Desser Rascher | | |
| 2140. | MVC000051- MVC000067 - 05/01/05 MVC and Fox Sports Net Midwest Telecast Rights Agreement | Noll Desser Rascher | | |
| 2141. | NBCU 00078- NBCU 00087 - 05/05/05 U. of Georgia and CSS Cable Distribution Agreement | Noll Desser Rascher Sankey | | |
| 2142. | NEBRASKA000132-NEBRASKA000134 - 07/15/05 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |
| 2143. | MVC000004- MVC000019 - 07/31/05 MVC and ESPN Coverage Rights | Noll Desser Rascher | | |
| 2144. | NBCU 00008-NBCU 00016 - 08/01/05 Agreement between Cable Southeast Sports Channel, LLC and Alabama Sports Marketing | Noll Desser Rascher | | |
| 2145. | MVC000020- MVC000034 - 09/01/05 MVC and Fox Sports Net Midwest Telecast Rights Agreement | Noll Desser Rascher | | |
| 2146. | NBCU 00235- NBCU 00251 - 10/31/05 Stanford and Sports Channel Pacific Associates Programming Agreement | Noll Desser Rascher Muir | | |
| 2147. | ATEN000079- ATEN000090 - 01/09/06 Contract between A10, 2nd tier, and CSTV | Noll Desser Rascher | | |
| 2148. | WASHSTATE 004567-WASHSTATE 004618 - 04/19/06 Pacific-10 Conference/Fox Sports Net Basketball Agreement | Noll Desser Rascher Muir | | |
| 2149. | WASHSTATE 004620-WASHSTATE 004658 - 5/3/06 American Broadcasting Companies, Inc./Pacific-10 Conference Agreement for Regular Season 2007-2011 | Noll Desser Rascher Muir | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Football Television Rights | | | |
| 2150. | FSU000001- FSU000014 - 5/15/06 Agreement between The Florida State University and Sunshine Network, Inc. | Noll Desser Rascher | | |
| 2151. | TEXAS000465-TEXAS000472 - 05/20/06 Big 12 and ESPN Telecast Agreement | Noll Desser Rascher Plonsky | | |
| 2152. | HWJ 000184 BSC-HWJ 000186 BSC  - 06/08/06 Big Sky Conference and KPAX Communications Television Rights for football and basketball | Noll Desser Rascher | | |
| 2153. | NBCU 00147- NBCU 00150 - 06/15/06 Comcast Charter Sports Southeast and Telesouth Communications Agreement | Noll Desser Rascher | | |
| 2154. | SUNBELT000076-SUNBELT000100 - 07/01/06 Atlantic Coast, Big East, Big Ten, Big 12, Conference USA, Mid-American, Mount West, Pacific-10, Southeastern, Sun Belt, Western Athletic, Notre Dame, BCS Properties, Arizona Sports Foundation (BCS Bowls), Fox Sports Productions and Collegiate Images Licensing Agreement | Noll Desser Rascher Emmert Any NCAA witness Coleman Pastides Brandon Hollis Muir Plonsky Banowsky Delany Lecrone Sankey | | |
| 2155. | WASHSTATE001422-WASHSTATE001443 - 07/01/06 WSU and FSN Northwest Programming Agreement | Noll Desser Rascher | | |
| 2156. | HWJ 000191 BSC-HWJ 000199 BSC - 07/12/06 Big Sky Conference and ESPN Agreement | Noll Desser Rascher | | |
| 2157. | NBCU 00017- NBCU 00023 - 08/16/06 The Auburn Network and Cable sports | Noll Desser | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| | | | DATE | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | Marked for Identification | Admitted in Evidence |
| | Southeast (CSS) Telecast Agreement | Rascher Sankey | | |
| 2158. | TEXAS000439-TEXAS000442 - 09/30/06 U. of Texas and Fox Sports Net Southwest Pay-Per-View Telecast Agreement | Noll Desser Rascher Plonsky | | |
| 2159. | NEBRASKA000067-NEBRASKA000072 - 10/12/06 University of Nebraska-Lincoln and Kansas State University and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |
| 2160. | PATRIOT 000043-PATRIOT 000052 - 11/01/06 Patriot League and CSTV/CSTV Sports Network Conference Rights Agreement (redacted in part) | Noll Desser Rascher | | |
| 2161. | PATRIOT 000027-PATRIOT 000042 - 11/28/06 Patriot League and ESPN Agreement (redacted in part) | Noll Desser Rascher | | |
| 2162. | FBC001-FBC009 - 2007 Contract between FBS Bowls and the FBS conferences for 2007-2010 | Noll Desser Rascher Emmert Any NCAA witness Coleman Pastides Brandon Hollis Muir Plonsky Banowsky Delany Lecrone Sankey | | |
| 2163. | HWJ 000179 BSC - 01/09/07 Big Sky Conference and KJZZ 14 Television Rights for Men's Basketball | Noll Desser Rascher | | |
| 2164. | NEBRASKA000135-NEBRASKA000143 - 04/13/07 University of Nebraska-Lincoln and NFL Enterprises Telecast Rights for football | Noll Desser Rascher | | |
| 2165. | BIG_12_NCAA_00000791- | Noll | | |

28

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | BIG_12_NCAA_00000826 - 4/25/07 Big 12 and ESPN/ERT/ABC Agreement | Desser Rascher Plonsky | | |
| 2166. | TEXAS000210-TEXAS000258 04/25/07 – 4/25/07 Big 12 and ABC/ERT/ESPN Agreement | Noll Desser Rascher Plonsky | | |
| 2167. | WKENT000392-WKENT000417 - 04/25/07 Western Kentucky University and Host Communications Programming Agreement | Noll Desser Rascher | | |
| 2168. | NEBRASKA000318-NEBRASKA000324 - 05/01/07 University of Nebraska-Lincoln and Fox Sports Net Midwest Binding Term Sheet for basketball | Noll Desser Rascher | | |
| 2169. | NBCU 00151- NBCU 00161 - 06/29/07 CSS and Telesouth Communications Cable Distribution Agreement | Noll Desser Rascher | | |
| 2170. | WASHSTATE 004485-WASHSTATE 004488 - 07/19/07 ABC and Pac-10 contract | Noll Desser Rascher Muir | | |
| 2171. | NEBRASKA000326-NEBRASKA000333 - 08/01/07 University of Nebraska-Lincoln and Fox Sports Net Midwest Binding Term Sheet for basketball | Noll Desser Rascher | | |
| 2172. | NBCU 00125- NBCU 00135 - 08/31/07 U. of Miami and CSS Programming Agreement | Noll Desser Rascher | | |
| 2173. | TEXAS000443-TEXAS000446 - 09/01/07 U. of Texas and FSN Southwest Pay-Per-View Telecast Agreement | Noll Desser Rascher Plonsky | | |
| 2174. | NEBRASKA000144-NEBRASKA000147 - 09/14/07 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |
| 2175. | NEBRASKA000149-NEBRASKA000152 - 10/01/07 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2176. | NBCU 00199- NBCU 00207 - 02/29/08 Vanderbilt and CSS and International Sports Properties Programming Agreement | Noll Desser Rascher Sankey | | |
| 2177. | NEBRASKA000335 - 02/29/08 University of Nebraska-Lincoln and Fox Sports Net Midwest Extension of 8/1/07 Binding Term Sheet for 30 days for 2008-2009 basketball season | Noll Desser Rascher | | |
| 2178. | WAC000069-WAC000099 - 06/01/08 WAC and ESPN Distribution Agreement | Noll Desser Rascher | | |
| 2179. | NBCU 00221- NBCU 00224 - 06/13/08 Notre Dame and NBC Telecast Agreement | Noll Desser Rascher Delany | | |
| 2180. | HWJ 000163 BSC-HWJ 000164 BSC - 06/20/08 Northern Arizona University and Big Sky Conference Television Rights Agreement for football | Noll Desser Rascher | | |
| 2181. | HWJ 000173 BSC-HWJ 000175 BSC - 06/25/08 Big Sky Conference and KHQ Agreement for football and men's basketball | Noll Desser Rascher | | |
| 2182. | NEBRASKA000075-NEBRASKA000114 - 07/01/08 University of Nebraska-Lincoln and IMG Communications Multi-Media Rights Agreement | Noll Desser Rascher | | |
| 2183. | NEBRASKA000001-NEBRASKA000006 - 07/15/08 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for Western Michigan football game | Noll Desser Rascher | | |
| 2184. | NEBRASKA000008-NEBRASKA000013 - 07/15/08 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for San Jose State football game | Noll Desser Rascher | | |
| 2185. | NEBRASKA000015-NEBRASKA000020 - 07/15/08 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for New | Noll Desser Rascher | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Mexico State football game | | | |
| 2186. | NBCU 00024- NBCU 00033 - 07/28/08 Clemson U. Athletic Department and Cable Sports Southeast (CSS) Telecast Agreement | Noll Desser Rascher Sankey | | |
| 2187. | TEXAS000447-TEXAS000450 - 08/03/08 U. of Texas and FSN Southwest Pay-Per-View Telecast Agreement | Noll Desser Rascher Plonsky | | |
| 2188. | HWJ 000176 BSC-HWJ 000178 BSC - 08/14/08 Big Sky Conference and KPAX Television Rights Term Sheet for football and basketball | Noll Desser Rascher | | |
| 2189. | SEC-01470-SEC-01482 - 08/19/08 Letter from Michael Slive to Mitch Barnhart regarding rights for SEC Multi-Media Agreements with ESPN and CBS (redacted in part) | Noll Desser Rascher Sankey | | |
| 2190. | NBCU 00088- NBCU 00115 - 10/23/08 U. of Georgia and CSS Amended Cable Distribution Agreement | Noll Desser Rascher Sankey | | |
| 2191. | NEBRASKA000022-NEBRASKA000026 - 11/01/08 University of Nebraska-Lincoln and Fox Sports Net Midwest Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |
| 2192. | NEBRASKA000028-NEBRASKA000031 - 11/06/08 University of Nebraska-Lincoln and Fox Sports Net Midwest and Kansas State University Pay-Per-View Telecast Rights for football | Noll Desser Rascher | | |
| 2193. | PATRIOT 000002-PATRIOT 000017 - 12/01/08 Patriot League and ESPN Agreement (redacted) | Noll Desser Rascher | | |
| 2194. | PATRIOT 000077-PATRIOT 000083 - 12/01/08 Patriot League and CSTV/CBS College Sports Network Program License Agreement (redacted) | Noll Desser Rascher | | |
| 2195. | XOS 001168- XOS 001129 - 7/1/09 XOS and SEC digital rights agreement | Noll Desser Rascher Sankey | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2196. | NBCU 00176- NBCU 00178 - 02/20/09 Sun Belt Conference and CSS Programming Agreement | Noll Desser Rascher | | |
| 2197. | NEBRASKA000074 - 04/21/09 University of Nebraska-Lincoln and IMG Communications Amendment to 7/1/08 Multi-Media Agreement | Noll Desser Rascher | | |
| 2198. | NBCU 00136- NBCU 00146 - 05/12/09 Northern Illinois U./International Sports Properties and Comcast Sports Net TV and Production Agreement | Noll Desser Rascher | | |
| 2199. | NEBRASKA000172-NEBRASKA000175 - 06/15/09 University of Nebraska-Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights for Florida Atlantic University football game | Noll Desser Rascher | | |
| 2200. | NEBRASKA000177-NEBRASKA000179 - 06/15/09 University of Nebraska-Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights for Arkansas State football game | Noll Desser Rascher | | |
| 2201. | NEBRASKA000181-NEBRASKA000184 - 06/15/09 University of Nebraska-Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights for University of Louisiana-Lafayette football game | Noll Desser Rascher | | |
| 2202. | SEC-01231-SEC-01312 - 07/01/09 Southeastern Conference Cross-License Agreement with member institutions for right to enter agreement with XOS Technologies, Inc. regarding digitization of athletic programming (the actual agreement is redacted – see Womack Deposition Exhibit 799) | Noll Desser Rascher Sankey | | |
| 2203. | NEBRASKA000337-NEBRASKA000341 - 08/01/09 University of Nebraska-Lincoln and Fox Sports Net Midwest Binding Term Sheet for basketball | Noll Desser Rascher | | |
| 2204. | NBCU 00162- NBCU 00167 - 08/27/09 University of Mississippi/Telesouth and CSS Programming Agreement | Noll Desser Rascher | | |
| 2205. | TEXAS000451-TEXAS000454 - | Noll | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | 09/15/09 U. of Texas and FSN Southwest Pay-Per-View Telecast Agreement | Desser Rascher Plonsky | | |
| 2206. | HWJ 000159 BSC-HWJ 000162 BSC - 09/30/09 Big Sky Conference and KSE Media Ventures Syndication and Transport Agreement | Noll Desser Rascher | | |
| 2207. | PATRIOT 000068-PATRIOT 000075 - 10/01/09 Patriot League and CSTV/CBS College Sports Network Programming Agreement (redacted in part) | Noll Desser Rascher | | |
| 2208. | OVC000002-OVC000025 - 01/01/10 OVC and ESPN Distribution Agreement | Noll Desser Rascher | | |
| 2209. | SUMMIT 000013-SUMMIT 000021 - 02/26/10 Summit League and Midcontinent Communications Telecast Agreement | Noll Desser Rascher | | |
| 2210. | NEBRASKA000343 - 03/15/10 University of Nebraska-Lincoln and Fox Sports Midwest 8/1/09 Binding Term Sheet Extension Agreement | Noll Desser Rascher | | |
| 2211. | NCAAPROD00080687-NCAAPROD00080774 - 04/22/10 NCAA, CBS and Turner Broadcasting Multi-Media Agreement | Noll Desser Rascher Emmert Any NCAA witness | | |
| 2212. | SUMMIT 000028-SUMMIT 000049 - 04/27/10 Summit League and ESPN Agreement | Noll Desser Rascher | | |
| 2213. | CUSA_NCAA00000509 - CUSA_NCAA00000520 - 06/02/10 Broadcast Extension C-USA and CBS Collegiate Sports Network/CSTV | Noll Desser Rascher Banowsky | | |
| 2214. | RAY000118-RAY000137 - 07/08/10 ACC and Raycom Basketball Digital Rights Agreement | Noll Desser Rascher | | |
| 2215. | NEBRASKA000153-NEBRASKA000156 - 07/15/10 University of Nebraska- | Noll Desser | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights for Western Kentucky University football game | Rascher | | |
| 2216. | NEBRASKA000158-NEBRASKA000161 - 07/15/10 University of Nebraska-Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights for Idaho University football game | Noll Desser Rascher | | |
| 2217. | NEBRASKA000163-NEBRASKA000166 - 07/15/10 University of Nebraska-Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights for South Dakota State University football game | Noll Desser Rascher | | |
| 2218. | NCAAPROD00295333-NCAAPROD00295396 - 08/23/10 Email from Greg Weitekamp to Jeramy Michiaels re Turner/NCAA Digital Rights Agreement<br><br>"DIGITAL RIGHTS AGREEMENT" signed by the NCAA and Turner Sports Interactive, Inc. | Noll Desser Rascher Emmert Any NCAA witness | | |
| 2219. | NBCU 00225- NBCU 00234 - 06/04/10 Ivy League and Versus License Agreement | Noll Desser Rascher | | |
| 2220. | PATRIOT 000063-PATRIOT 000067 - 07/01/10 Patriot League and CBS College Sports Network Binding Agreement (redacted in part) | Noll Desser Rascher | | |
| 2221. | NEBRASKA000168-NEBRASKA000171 - 11/04/10 University of Nebraska-Lincoln and Fox Sports Midwest Pay-Per-View Telecast Rights Agreement for football | Noll Desser Rascher | | |
| 2222. | FBC010-FBC012 - 11/17/10 Binding term sheet between Big Ten and Fox for the Big Ten championship game | Noll Desser Rascher Brandon Hollis Coleman | | |
| 2223. | MEAC000110-MEAC000135 - 12/09/10 Mid-Eastern Athletic Conference and | Noll Desser | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | ESPN Agreement | Rascher | | |
| 2224. | FSU000026- FSU000036 - 12/13/10 FSU and ISP Sports Amendment to FSU Athletic Properties License Agreement | Noll Desser Rascher Sankey | | |
| 2225. | TEXAS000017-TEXAS000067 - 12/24/10 Texas-ESPN "Longhorn Network" Agreement | Noll Desser Rascher Plonsky | | |
| 2226. | CUSA_NCAA00000823-CUSA_NCAA00000835 - 01/04/11 C-USA and Fox Programming Rights | Noll Desser Rascher Banowsky | | |
| 2227. | ATEN000092- ATEN000107 - 01/25/11 A10 and ESPN – 2011 Extension of 2006 contract | Noll Desser Rascher | | |
| 2228. | SUMMIT 000002-SUMMIT 000012 - 02/04/11 Summit League and Midcontinent Communications Telecast Agreement | Noll Desser Rascher | | |
| 2229. | BIG_12_NCAA_00000621-BIG_12_NCAA_00000672 - 03/01/11 Big 12/Fox contract | Noll Desser Rascher | | |
| 2230. | BIG_12_NCAA_00000841-BIG_12_NCAA_00000910 - 04/01/11 Telecast Rights Agreement between FOX and Big 12 | Noll Desser Rascher | | |
| 2231. | PATRIOT 000053-PATRIOT 000061 - 07/01/11 Patriot League and CSTV/CBS Sports Network Conference Rights Agreement | Noll Desser Rascher | | |
| 2232. | FSU000015- FSU000025 - 09/11/11 FSU and Sunshine Networks, Inc./Sun Sports (Fox) | Noll Desser Rascher Sankey | | |
| 2233. | NCAAPROD00414168-NCAAPROD00414236 05/02/05 Email from Julie Cromer to James Bandy and Wendy Walters re Compliance Forms, | Emmert Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | attaching Form 05-3a | | | |
| 2234. | NCAA000003- NCAA000026 - 2006-2007 Various student release forms: University of Illinois Indiana University University of Iowa University of Michigan Michigan State University University of Minnesota Northwestern University Ohio State University Penn State University Purdue University University of Wisconsin-Madison | Emmert Any NCAA witness Coleman Hollis Brandon Delany | | |
| 2235. | NCAAPROD00382936- NCAAPROD00382941 - 06/15/06 Form 06-3a | Emmert Any NCAA witness | | |
| 2236. | NCAAPROD00116873- NCAAPROD00116878 - 2007 Form 07-3a | Emmert Any NCAA witness | | |
| 2237. | MICHIGAN 000193- MICHIGAN 000194 - 2008-2009 University of Michigan and Big Ten Name and Likeness Release | Emmert Any NCAA witness Coleman Brandon Delany | | |
| 2238. | UNC000001-UNC000003 - 2008-2009 University of North Carolina Student-Athlete Acknowledgement of Use/Sale of Photos by the UNC Department of Athletics (first form is when it was a printed form, second form is electronic format) Cover letter dated 01/24/12 | Emmert Any NCAA witness | | |
| 2239. | MICHIGAN000195- MICHIGAN 000200 - 06/26/08 Form 08-3a for Academic Year 2008-2009 | Emmert Any NCAA witness Coleman Brandon | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | Delany | | |
| 2240. | NCAAPROD00605421-NCAAPROD00605426 - 06/26/08 Form 08-3a | Emmert Any NCAA witness | | |
| 2241. | TEXAS000259-TEXAS000265 - 06/26/08 Texas release for Academic Year 2008-2009 | Emmert Any NCAA witness Plonsky | | |
| 2242. | UT-0000792-UT-0000797 - 06/26/08 Form 08-3a for Academic Year 2008-2009 | Emmert Any NCAA witness | | |
| 2243. | CUSA_NCAA00001966 - 07/20/08 Conference USA Release | Emmert Any NCAA witness Banowsky | | |
| 2244. | ILLINOIS000019-ILLINOIS000024 - 06/26/08 Form 08-3a for Academic Year 2008-2009 | Emmert Any NCAA witness Delany | | |
| 2245. | NEBRASKA000309-NEBRASKA000310 - 07/22/08 University of Nebraska Student-Athlete General Information Sheet for Academic Year 2008-2009 | Emmert Any NCAA witness | | |
| 2246. | GEORGIA000258-GEORGIA000259 - 08/22/08 UGAA Student-Athlete's Official Promotional Release Statement form for 2007-2008 | Emmert Any NCAA witness Sankey | | |
| 2247. | SEC-01008-SEC-01009 - 09/18/08 Email from Mike Slive to Mark Womack and Unknown (rfuller@rbh.com) attaching Big Ten release | Emmert Any NCAA witness Sankey Delany | | |
| 2248. | NCAAPROD00494016-NCAAPROD00494075 - 07/02/09 Email from Leeland Zeller to Lindsey Babcock, attaching NCAA Forms (06/09/09 Form 09-3a) | Emmert Any NCAA witness | | |
| 2249. | CAL001024 - 2010-2011 - University of California Athletics Promotional Activities Involving Student-Athletes | Emmert Any NCAA witness Drake | | |
| 2250. | SDSU000017 - 2010-2011 SDSU | Emmert | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Promotion Activities – Student-Athlete Acknowledgement of NCAA Bylaw 12.5 | Any NCAA witness | | |
| 2251. | FLORIDA000435-FLORIDA000442 - 06/03/10 Form 10-3a for Academic Year 2010-2011 | Emmert Any NCAA witness Sankey | | |
| 2252. | NCAAPROD00486431-NCAAPROD00486507 - 07/01/10 Email from Leeland Zeller to Lindsey Babcock, attaching NCAA Forms (06/03/10 Form 10-3a Academic Year 2010-11) | Emmert Any NCAA witness | | |
| 2253. | GARNHAM000352-GARNHAM000364 - 07/15/10 Form 10-3a: Student-Athlete Statement signed by Chase Garnham for Vanderbilt for Academic Year 2010-2011 | Emmert Any NCAA witness Garnham Sankey | | |
| 2254. | GARNHAM000365 - 07/15/10 Vanderbilt University Student Image Statement (Office of Athletic Compliance) signed by Chase Garnham | Emmert Any NCAA witness Garnham Sankey | | |
| 2255. | 2011-2012 Big Ten Statement of Eligibility | Emmert Any NCAA witness Delany Coleman Brandon Hollis | | |
| 2256. | ACC000209-ACC000230 - 2011-2012 Various ACC releases: Duke Boston College Florida State Georgia Tech University of Maryland University of Miami UNC University of Virginia Virginia Tech Wake Forest | Emmert Any NCAA witness | | |
| 2257. | WASHSTATE1050-WASHSTATE1053 - 2011-2012 Washington State University | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Athletics Student-Athlete Promotion Activities Participation Agreement Release and Bylaw 12.5.1.1 Institutional, Charitable, Educational or Nonprofit Promotions Release | witness | | |
| 2258. | FSU000045 - 07/06/11 Florida State University Ticket, Apparel/Awards and Promotions Agreement for Academic Year 2011-2012 | Emmert Any NCAA witness | | |
| 2259. | 07/18/11 Georgia Institute of Technology Eligibility Forms for Academic Year 2011-2012 | Emmert Any NCAA witness | | |
| 2260. | GARNHAM000333-GARNHAM000344 - 08/04/11 Form 11-3a: Student Athlete Statement signed by Chase Garnham for Vanderbilt for Academic Year 2011-2012 | Emmert Any NCAA witness Garnham Sankey | | |
| 2261. | GARNHAM000367-GARNHAM000379 - 08/01/12 Form 12-3a: Student-Athlete Statement signed by Chase Garnham for Vanderbilt for Academic Year 2012-2013 | Emmert Any NCAA witness Garnham Sankey | | |
| 2262. | 03/11/13 Declaration of Mark Womack | Emmert Any NCAA witness Sankey Noll Desser Rascher | | |
| 2263. | 03/12/13 Declaration of Douglas Elgin | Emmert Any NCAA witness Noll Desser Rascher | | |
| 2264. | 03/14/13 Declaration of Jonathan Lecrone | Lecrone Emmert Any NCAA witness Noll Desser | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | Rascher | | |
| 2265. | Exhibit 3 to Declaration of James Delany - Student Athletes Name and Likeness release | Emmert Any NCAA witness Delany Noll Desser Rascher | | |
| 2266. | GARNHAM000295-GARNHAM000309 – 08/01/13 Form 13-3a: Student-Athlete Statement signed by Chase Garnham for Vanderbilt for Academic Year 2013-2014 | Emmert Any NCAA witness Garnham Sankey | | |
| 2267. | **[INTENTIONALLY LEFT BLANK]** | | | |
| 2268. | CUSA_NCAA00069805-CUSA_NCAA00069806 - NCAA Institutional Videographer Authorization Form | Emmert Any NCAA witness Banowsky | | |
| 2269. | ILLINOIS000035 - University of Illinois Institutional and Non-Institutional Promotions release | Emmert Any NCAA witness Delany | | |
| 2270. | LSU 000225 - LSU Compliance – Section 7: Media Release Statement | Emmert Any NCAA witness Sankey | | |
| 2271. | NCAA000001 - Big Ten release | Emmert Any NCAA witness Delany | | |
| 2272. | OHIO000152 - Ohio State University Student-Athlete Name/Image/Likeness Release | Emmert Any NCAA witness Delany | | |
| 2273. | SEC-00075 - SEC release | Emmert Any NCAA witness Sankey | | |
| 2274. | UT-0000791 - University of Texas at Austin Promotional Activities Release | Emmert Any NCAA witness Plonsky | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2275. | Virginia000139 - University of Virginia Student-Athlete Participation Form | Emmert Any NCAA witness | | |
| 2276. | WKENT000202 - Western Kentucky University Promotional Activities Release and Authorization Agreement | Emmert Any NCAA witness | | |
| 2277. | NCAA–ND000385 - NCAA–ND000432 - Notre Dame Form 3a, 2003-2010 | Emmert Any NCAA witness Delany | | |
| 2278. | 1929 Carnegie Foundation Report | Branch Staurowsky Emmert Any NCAA witness | | |
| 2279. | 07/02/89 Harris Poll | Branch Staurowsky Poret Emmert Any NCAA witness | | |
| 2280. | 1991-1993 Knight Commission Reports | Branch Staurowsky Emmert Any NCAA witness | | |
| 2281. | 1999-2000 era "Division I Amateurism Deregulation Proposals" | Branch Staurowsky Emmert Any NCAA witness | | |
| 2282. | 06/01 Knight Commission Report: A Call to Action—Reconnecting College Sports to Higher Education" | Branch Staurowsky Emmert Any NCAA witness | | |
| 2283. | 01/2006 Knight Commission on Intercollegiate Athletics – Public Opinion Poll, Executive Summary | Branch Staurowsky Emmert Any NCAA witness | | |
| 2284. | 10/15/07 Knight Commission Report: | Branch | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Faculty Perceptions of Intercollegiate Athletics Survey | Staurowsky Emmert Any NCAA witness | | |
| 2285. | 10/15/07 Dr. Janet H. Lawrence, Lori A. Hendricks, Molly C. Ott report/presentation prepared for the Knight Commission - Faculty Perceptions of Intercollegiate Athletics, a National Study of Faculty at NCAA Division I Football Subdivision Institutions | Branch Staurowsky Emmert Any NCAA witness | | |
| 2286. | NCAAPROD00364624- NCAAPROD00364653 - 10/2009 Knight Commission Report: College Sports 101 – A Primer on Money, Athletics, and Higher Education in the 21st Century | Branch Staurowsky Emmert Any NCAA witness | | |
| 2287. | 2010 Knight Commission Report: Restoring the Balance, Dollars, Values, and the Future of College Sports | Branch Staurowsky Emmert Any NCAA witness | | |
| 2288. | 01/12/03 NCAA State of the Association address by Myles Brand | Emmert Any NCAA witness | | |
| 2289. | 01/08/05 NCAA State of the Association by Myles Brand: "The Myths of College Sports: Debunking the Four Great Commonly Held Misperceptions About Intercollegiate Athletics" | Emmert Any NCAA witness | | |
| 2290. | NCAAPROD00019599- NCAAPROD00019605 - 01/07/06 2006 State of the Association by Myles Brand, excerpted | Emmert Any NCAA witness | | |
| 2291. | 01/12/08 2008 State of the Association by Myles Brand | Emmert Any NCAA witness | | |
| 2292. | 10/27/08 certified transcript of Wally Renfro speech to Knight Commission – "Commercialism in Sports and Athletics' Rights in the 21st Century" | Emmert Any NCAA witness | | |
| 2293. | NCAAPROD00018928- | Emmert | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | NCAAPROD00018936 - 01/15/09 State of the Association by Myles Brand: "State of the Association 2009: The Challenges of Commercial Activity" | Any NCAA witness | | |
| 2294. | 01/15/09 State of the Association by Wally Renfro | Emmert Any NCAA witness | | |
| 2295. | NCAAPROD00233314 - 12/04/09 Email from Diane Young to Wally Renfro, forwarding 01/05/09 "Challenges of Commercial Activity" speech | Emmert Any NCAA witness | | |
| 2296. | 01/15/10 2010 State of the Association by Jim Isch | Emmert Any NCAA witness | | |
| 2297. | 01/13/12 2012 State of the Association by Mark Emmert | Emmert Any NCAA witness | | |
| 2298. | 10/12/12 certified transcript of Mark Emmert panel at City Club of Chicago | Emmert Any NCAA witness | | |
| 2299. | 2013 State of the Association by Mark Emmert | Emmert Any NCAA witness | | |
| 2300. | Notre Dame v. Alabama: 2013 BCS National Championship Game (1/7/2013) | Emmert Any NCAA witness Sankey Delany | | |
| 2301. | Notre Dame v. Michigan State: Regular Season Game (9/21/13) | Emmert Any NCAA witness Delany | | |
| 2302. | Notre Dame v. Oklahoma: Regular Season Game (9/28/13) | Emmert Any NCAA witness Delany | | |
| 2303. | Notre Dame v. Rutgers: New Era Pin Stripe Bowl Game (12/28/13) | Emmert Any NCAA witness Delany | | |
| 2304. | Florida State v. Auburn: 2014 BCS | Emmert | | |

43

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | National Championship Game (1/6/14) | Any NCAA witness Sankey | | |
| 2305. | UCLA v. Arkansas: 1995 National Championship Game (1995) | O'Bannon Emmert Any NCAA witness | | |
| 2306. | Louisville v. Michigan: 2013 National Championship Game (4/8/13) | Emmert Any NCAA witness Delany | | |
| 2307. | Kentucky v. Michigan State: Regular Season Game (11/12/13) | Emmert Any NCAA witness Delany | | |
| 2308. | Duke v. Arizona: Regular Season Game (11/29/13) | Emmert Any NCAA witness | | |
| 2309. | Kentucky v. Florida: Regular Season Game (2/15/14) | Emmert Any NCAA witness Sankey | | |
| 2310. | Kentucky v. Florida: Regular Season Game (3/8/14) | Emmert Any NCAA witness Sankey | | |
| 2311. | ACC Form 990 (2008-2009) | Rascher | | |
| 2312. | ACC Form 990 (2009-2010) | Rascher | | |
| 2313. | ACC Form 990 (2011-2012) | Rascher | | |
| 2314. | BIG 12 Form 990 (2009-2010) | Rascher | | |
| 2315. | BIG 12 Form 990 (2010-2011) | Rascher | | |
| 2316. | BIG 12 Form 990 (2011-2012) | Rascher | | |
| 2317. | Big East Form 990 (2008-2009) | Rascher | | |
| 2318. | Big East Form 990 (2009-2010) | Rascher | | |
| 2319. | Big East Form 990 (2011-2012) | Rascher | | |
| 2320. | Big Ten Form 990 (2008-2009) | Rascher Delany Coleman Brandon Hollis | | |
| 2321. | Big Ten Form 990 (2009-2010) | Rascher Delany | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| | | | DATE | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | Marked for Identification | Admitted in Evidence |
| | | Coleman Brandon Hollis | | |
| 2322. | Big Ten Form 990 (2011-2012) | Rascher Delany Coleman Brandon Hollis | | |
| 2323. | NCAA Form 990 (2001-2002) | Emmert Any NCAA witness Rascher | | |
| 2324. | NCAA Form 990 (2002-2003) | Emmert Any NCAA witness Rascher | | |
| 2325. | NCAA Form 990 (2003-2004) | Emmert Any NCAA witness Rascher | | |
| 2326. | NCAA Form 990 (2004-2005) | Emmert Any NCAA witness Rascher | | |
| 2327. | NCAA Form 990 (2005-2006) | Emmert Any NCAA witness Rascher | | |
| 2328. | NCAA Form 990 (2006-2007) | Emmert Any NCAA witness Rascher | | |
| 2329. | NCAA Form 990 (2007-2008) | Emmert Any NCAA witness Rascher | | |
| 2330. | NCAA Form 990 (2008-2009) | Emmert Any NCAA witness Rascher | | |
| 2331. | NCAA Form 990 (2009-2010) | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | witness Rascher | | |
| 2332. | NCAA Form 990 (2010-2011) | Emmert Any NCAA witness Rascher | | |
| 2333. | NCAA Form 990 (2011-2012) | Emmert Any NCAA witness Rascher | | |
| 2334. | Pac-10 Form 990 (2008-2009) | Rascher Muir | | |
| 2335. | Pac-10 Form 990 (2009-2010) | Rascher Muir | | |
| 2336. | Pac-12 Form 990 (2011-2012) | Rascher Muir | | |
| 2337. | SEC Form 990 (2009-2010) | Rascher Sankey | | |
| 2338. | SEC Form 990 (2010-2011) | Rascher Sankey | | |
| 2339. | SEC Form 990 (2011-2012) | Rascher Sankey | | |
| 2340. | 2013-2014 NCAA 2014 Division I Manual | Noll Plaintiffs Any NCAA witness | | |
| 2341. | 2013-2014 Vanderbilt Student-Athlete Handbook | Noll Garnham Any NCAA witness | | |
| 2342. | NCAAPROD00000001- NCAAPROD00000053 - 1967-1972 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2343. | NCAAPROD00000054- NCAAPROD00000112 - 1968 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2344. | NCAAPROD00000113- NCAAPROD00000186 - 1969 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2345. | NCAAPROD00000187-NCAAPROD00000267 - 1970-1971 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2346. | NCAAPROD00000268-NCAAPROD00000351 - 1971-1972 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2347. | NCAAPROD00000352-NCAAPROD00000457 - 1972-1973 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2348. | NCAAPROD00000458-NCAAPROD00000568 - 1973-1974 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2349. | NCAAPROD00000569-NCAAPROD00000697 - 1974-1975 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2350. | NCAAPROD00000698-NCAAPROD00000851 - 1975-1976 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2351. | NCAAPROD00011206-NCAAPROD00011504 - 1976-1977 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2352. | NCAAPROD00010632-NCAAPROD00010876 - 1977-1978 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2353. | NCAAPROD00000852-NCAAPROD00000981 - 1978-1979 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2354. | NCAAPROD00000982-NCAAPROD00001124 - 1979-1980 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2355. | NCAAPROD00011505-NCAAPROD00011803 - 1980-1981 | Noll Plaintiffs | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | NCAA Manual | Any NCAA witness | | |
| 2356. | NCAAPROD00010877-NCAAPROD00011205 - 1981-1982 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2357. | NCAAPROD00001125-NCAAPROD00001459 - 1982-1983 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2358. | NCAAPROD00001460-NCAAPROD00001632 - 1983-1984 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2359. | NCAAPROD00001633-NCAAPROD00001817 - 1984-1985 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2360. | NCAAPROD00001818-NCAAPROD00002019 - 1985-1986 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2361. | NCAAPROD00002020-NCAAPROD00002227 - 1986-1987 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2362. | NCAAPROD00002228-NCAAPROD00002444 - 1987-1988 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2363. | NCAAPROD00002445-NCAAPROD00002665 - 1988-1989 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2364. | NCAAPROD00002666-NCAAPROD00003081 - 1989-1990 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2365. | NCAAPROD00003082-NCAAPROD00003502 - 1990-1991 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2366. | NCAAPROD00003503-NCAAPROD00003995 - 1991-1992 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2367. | NCAAPROD00003996-NCAAPROD00004482 - 1992-1993 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2368. | NCAAPROD00004483-NCAAPROD00004974 - 1993-1994 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2369. | NCAAPROD00004975-NCAAPROD00005500 - 1994-1995 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2370. | NCAAPROD00005501-NCAAPROD00006026 - 1995-1996 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2371. | NCAAPROD00006027-NCAAPROD00006621 - 1996-1997 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2372. | NCAAPROD00006622-NCAAPROD00007118 - 1997-1998 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2373. | NCAAPROD00007119-NCAAPROD00007621 - 1998-1999 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2374. | NCAAPROD00007622-NCAAPROD00008135 - 1999-2000 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2375. | NCAAPROD00008136-NCAAPROD00008629 - 2000-2001 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2376. | NCAAPROD00008630-NCAAPROD00009115 - 2001-2002 | Noll Plaintiffs | | |

49

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | NCAA Manual | Any NCAA witness | | |
| 2377. | NCAAPROD00009116-NCAAPROD00009576 - 2002-2003 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2378. | NCAAPROD00009580-NCAAPROD00010075 - 2003-2004 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2379. | NCAAPROD00010076-NCAAPROD00010578 - 2004-2005 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2380. | NCAAPROD00016068-NCAAPROD00016557 - 2004-2005 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2381. | NCAAPROD00014674-NCAAPROD00015183 - 2005-2006 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2382. | NCAAPROD00016558-NCAAPROD00017188 - 2005-2006 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2383. | NCAAPROD00013760-NCAAPROD00014234 - 2006-2007 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2384. | NCAAPROD00015184-NCAAPROD00015636 - 2007-2008 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2385. | NCAAPROD00014235-NCAAPROD00014673 - 2008-2009 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2386. | NCAAPROD00015637-NCAAPROD00016067 - 2009-2010 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2387. | NCAAPROD00011804- NCAAPROD00012233 - 2010-2011 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2388. | 2012-2013 NCAA Manual | Noll Plaintiffs Any NCAA witness | | |
| 2389. | EA0017137 - 05/02/05 Microsoft Excel spreadsheet | Linzner | | |
| 2390. | EA0061565 - 06/30/05 Microsoft Excel spreadsheet | Linzner | | |
| 2391. | EA0131439 - 10/27/05 Microsoft Excel spreadsheet | Linzner | | |
| 2392. | EA0131414 - 11/08/05 Microsoft Excel spreadsheet | Linzner | | |
| 2393. | EA0131389 - 10/06/06 Microsoft Excel spreadsheet | Linzner | | |
| 2394. | EA0127604 - 04/23/07 Microsoft Excel spreadsheet | Linzner | | |
| 2395. | EA0132870 - 05/11/07 Email from Jonathan Crankshaw to Donny Moore, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2396. | EA0132871 - 05/11/07 Microsoft Excel spreadsheet | Linzner | | |
| 2397. | EA0132766 - 05/12/07 Email from Donny Moore to himself, Jonathan Crankshaw, Sean Baley and Unknown (battlecat52@yahoo.com), attaching Microsoft Excel spreadsheet | Linzner | | |
| 2398. | EA0132844 - 05/12/07 Email from Donny Moore to himself, Jonathan Crankshaw, Sean Bailey and Unknown (battlecat52@yahoo.com), attaching Microsoft Excel spreadsheet | Linzner | | |
| 2399. | EA0132845 - 05/12/07 Microsoft Excel spreadsheet | Linzner | | |
| 2400. | EA0132793 - 05/16/07 Microsoft Excel spreadsheet | Linzner | | |
| 2401. | EA0132819 - 05/16/07 Microsoft Excel spreadsheet | Linzner | | |
| 2402. | EA0135518 - 05/16/07 Microsoft Excel | Linzner | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | spreadsheet | | | |
| 2403. | EA0135544 - 05/16/07 Microsoft Excel spreadsheet | Linzner | | |
| 2404. | EA0132792 - 05/17/07 Meeting entry regarding NCAA Ratings Feedback with Jonathan Crankshaw, Anthony White, Larry Richart, Sean Bailey, Ben Haumiller, Donny Moore and Edward Dorsey, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2405. | EA0132818 - 05/17/07 Meeting entry regarding NCAA Ratings Feedback with Jonathan Crankshaw, Anthony White, Larry Richart, Sean Bailey, Ben Haumiller, Donny Moore and Edward Dorsey, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2406. | EA0135517 - 05/17/07 Meeting entry regarding NCAA Ratings Feedback with Jonathan Crankshaw, Anthony White, Larry Richart, Sean Bailey, Ben Haumiller, Donny Moore and Edward Dorsey, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2407. | EA0135543 - 05/17/07 Meeting entry regarding NCAA Ratings Feedback with Jonathan Crankshaw, Anthony White, Larry Richart, Sean Bailey, Ben Haumiller, Donny Moore and Edward Dorsey, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2408. | EA0131364 - 05/28/07 Microsoft Excel spreadsheet | Linzner | | |
| 2409. | EA0132765 - 06/01/07 Email from Donny Moore to himself, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2410. | EA0132767 - 06/01/07 Microsoft Excel spreadsheet | Linzner | | |
| 2411. | EA0131339 - 07/03/07 Microsoft Excel spreadsheet | Linzner | | |
| 2412. | EA0131263 - 07/05/07 Microsoft Excel spreadsheet | Linzner | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2413. | EA0131288 - 07/31/07 Microsoft Excel spreadsheet | Linzner | | |
| 2414. | EA0131188 - 08/14/07 Microsoft Excel spreadsheet | Linzner | | |
| 2415. | EA0131213 - 08/15/07 Microsoft Excel spreadsheet | Linzner | | |
| 2416. | EA0131163 - 08/29/07 Microsoft Excel spreadsheet | Linzner | | |
| 2417. | EA0127804 - 09/10/07 Microsoft Excel spreadsheet | Linzner | | |
| 2418. | EA0131013 - 09/29/07 Microsoft Excel spreadsheet | Linzner | | |
| 2419. | EA0132712-EA0132714 - 01/18/08 Email from Ben Haumiller to Matthew Durfee, Rick Lopez, Jonathan Crankshaw and 'dwilson', attaching Microsoft Excel spreadsheet | Linzner | | |
| 2420. | EA0132740 - 01/18/08 Microsoft Excel spreadsheet | Linzner | | |
| 2421. | EA0132686 - 04/05/08 Email from Jonathan Crankshaw to Ben Haumiller, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2422. | EA0132687 - 04/05/08 Microsoft Excel spreadsheet | Linzner | | |
| 2423. | EA0125968 - 05/21/08 Microsoft Excel spreadsheet | Linzner | | |
| 2424. | EA0132356 - 09/24/08 Email from Novell Thomas to Tyler Vaught, Sean O'Brien, Sean Campbell and Connor Dougan, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2425. | EA0132357 - 09/24/08 Microsoft Excel spreadsheet | Linzner | | |
| 2426. | EA0132320-EA0132330 - 10/05/08 Email from Tyler Vaught to Jeff Roth and Jordan Edelstein, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2427. | EA0132331 - 10/05/08 Microsoft Excel spreadsheet | Linzner | | |
| 2428. | EA0131478 - 11/05/08 Microsoft Excel spreadsheet | Linzner | | |
| 2429. | EA0019572 - 11/19/08 Meeting Cancelled – Nebraska Phone Interview with  - Steve | Linzner | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Frost and Connor Dougan, attaching Microsoft Excel spreadsheet | | | |
| 2430. | EA0019573 - 11/19/08 Nebraska for 09 BB pitch, attaching Microsoft Excel spreadsheet | Linzner | | |
| 2431. | EA0127879 - 07/01/09 Microsoft Excel spreadsheet | Linzner | | |
| 2432. | EA0127854 - 12/01/09 Microsoft Excel spreadsheet | Linzner | | |
| 2433. | EA0061761 - 12/14/11 Microsoft Excel spreadsheet | Linzner | | |
| 2434. | EA0061611 - 12/19/11 Rosters 2008 Microsoft Excel spreadsheet | Linzner | | |
| 2435. | EA0061636 - 12/19/11 Rosters 2007 Microsoft Excel spreadsheet | Linzner | | |
| 2436. | EA0061686 - 12/19/11 Rosters 2009 Microsoft Excel spreadsheet | Linzner | | |
| 2437. | EA0061711 - 12/19/11 Rosters 2010 Microsoft Excel spreadsheet | Linzner | | |
| 2438. | EA0061736 - 12/19/11 Rosters 2011 Microsoft Excel spreadsheet | Linzner | | |
| 2439. | EA0062887-EA0062897 - 04/04/12 Microsoft Excel spreadsheet | Linzner | | |
| 2440. | EA0062898-EA0062899 - 04/04/12 Microsoft Excel spreadsheet | Linzner | | |
| 2441. | EA0062900-EA0062962 - 04/04/12 Microsoft Excel spreadsheet | Linzner | | |
| 2442. | EA0066003-EA0066068 - 04/04/12 Microsoft Excel spreadsheet | Linzner | | |
| 2443. | EA0017066-EA0017136 - 05/22/12 Microsoft Excel spreadsheet | Linzner | | |
| 2444. | EA0198537 - 09/08/12 Microsoft Excel spreadsheet | Linzner | | |
| 2445. | 12/17/09 Transcript of hearing before Judge Claudia Wilken, excerpt | Noll | | |
| 2446. | 02/20/14 Transcript of hearing before Judge Claudia Wilken, excerpt | Noll | | |
| 2447. | Summary exhibit: Deadspin.com infographic of highest paid public employee | Staurowsky | | |
| 2448. | Summary exhibit: Clotfelter chart and tables | Staurowsky | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2449. | 1995 DI Men's Basketball – Final Four Program | O'Bannon Any NCAA witness | | |
| 2450. | 2013 BCS National Championship Program | Any NCAA witness | | |
| 2451. | 2014 DI Men's Basketball – Final Four Program | Any NCAA witness | | |
| 2452. | Video: ACC Must See Moment – Clemson's Darius Robinson 35 Yard INT for TD | Robinson Any NCAA witness | | |
| 2453. | Video: Behind the scenes at video shoot – Vanderbilt Official Athletic Site | Garnham Any NCAA witness | | |
| 2454. | Video: Chase Garnham Rocks Auburn QB with 10-Yard Loss on a Sack | Garnham Any NCAA witness | | |
| 2455. | Video: Coke Zero Commercial – Tyus Edney, UCLA 1995 | O'Bannon Any NCAA witness | | |
| 2456. | Video: College Gameday – Oregon vs. USC 10/30/10 | Any NCAA witness | | |
| 2457. | Video: Football Classics – USC vs. Notre Dame 2005 | Any NCAA witness | | |
| 2458. | Video: Get Ready for the Madness! 2014 NCAA March Madness Basketball Tournament [Preview 2014] | Any NCAA witness | | |
| 2459. | Video: iTalkSEC – The Mark of Number 4 | Any NCAA witness Sankey | | |
| 2460. | Video: Jake Smith 53-yard field goal, Cal vs. Arizona, 2013 Memorial Stadium, Berkeley, CA | Smith Any NCAA witness | | |
| 2461. | Video: Longhorn Network – Fact Check Commercial | Any NCAA witness | | |
| 2462. | Video: NCAA Football 14 Presentation Playbook | Any NCAA witness | | |
| 2463. | Video: Pontiac Game Changing Performance – LSU Tigers trick play | Any NCAA witness Sankey | | |
| 2464. | Video: UCLA's Ed O'Bannon – 1995 NCAA Championship | O'Bannon Any NCAA witness | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| 2465. | Video: Pontiac Game Changing Performance - UGA vs. Auburn 2008 | Any NCAA witness Sankey | | |
| 2466. | Video: Pat Maynor sack | Maynor Any NCAA witness | | |
| 2467. | EA NCAA Football '14 screenshot - Chase Garnham - with Roster Download | Garnham Linzner | | |
| 2468. | EA NCAA Football '14 screenshot - Chase Garnham - without Roster Download | Garnham Linzner | | |
| 2469. | EA NCAA Football '13 screenshot - Darius Robinson - with Roster Download | Robinson Linzner | | |
| 2470. | EA NCAA Football '13 screenshot - Darius Robinson - without Roster Download | Robinson Linzner | | |
| 2471. | EA NCAA Basketball '08 screenshot - David Lattin - without Roster Download | Lattin Linzner | | |
| 2472. | EA NCAA Basketball '08 screenshot - Ed O'Bannon - without Roster Download | O'Bannon Linzner | | |
| 2473. | EA NCAA Basketball '09 screenshot- Ed O'Bannon - without Roster Download | O'Bannon Linzner | | |
| 2474. | EA NCAA Basketball '08 screenshot - Harry Flournoy - without Roster Download | Flournoy Linzner | | |
| 2475. | EA NCAA Football '14 screenshot - Jake Fischer - with Roster Download | Fischer Linzner | | |
| 2476. | EA NCAA Football '14 screenshot - Jake Fischer - without Roster Download | Fischer Linzner | | |
| 2477. | EA NCAA Football '14 screenshot - Jake Smith - with Roster Download | Smith Linzner | | |
| 2478. | EA NCAA Football '14 screenshot - Jake Smith - without Roster Download | Smith Linzner | | |
| 2479. | EA NCAA Basketball '08 screenshot - Tate George - without Roster Download | Linzner | | |
| 2480. | Photographs of NCAA Division I stadiums and facilities | Plaintiffs Any NCAA witness Delany Coleman Brandon Sankey | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | | Plonsky | | |
| 2481. | Photographs of NCAA Division I basketball and football games | Plaintiffs Any NCAA witness Delany Coleman Brandon Sankey Banowsky Lecrone Muir Hollis Plonsky | | |
| 2482. | Photographs of pre- and post-game interviews | Plaintiffs Any NCAA witness Delany Sankey Plonsky | | |
| 2483. | Website screenshots | Plaintiffs Any NCAA witness Linzner Plonsky Sankey Delany Coleman Brandon | | |
| 2484. | NCAAPROD00206598-NCAAPROD00206618 - 03/23/07 Email from David Knopp to Christine Plonsky and Kevin Lennon | Plonsky Lennon Emmert Any NCAA witness | | |
| 2485. | 01/13/11 2011 State of the Association Speech | Emmert Any NCAA witness | | |
| 2486. | "Amateurism, Professionalism, Commercial Activity and Intercollegiate Athletics: Ambivalence about Principles" – Wally Renfro article for Santa Clara Sports Law Symposium 2012 | Emmert Any NCAA witness | | |
| 2487. | The State of NCAA Division I Football! A | Emmert | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Survey of Division I-A & I-AA Presidents & Chancellors (2002) | Any NCAA witness | | |
| 2488. | BIG_12_00000010- BIG_12_00000011 - 07/29/09 Email between Harvey Perlman and Dan Beebe | Plonsky | | |
| 2489. | NCAAPROD00473271-NCAAPROD00473272 - 01/04/06 Email between Leeland Zeller and Robert Mathner | Emmert Any NCAA witness | | |
| 2490. | NCAAPROD00082521-NCAAPROD00082522 - 07/21/08 Email between Damani Leech and Dennie Poppe | Emmert Any NCAA witness | | |
| 2491. | NCAAPROD00137943-NCAAPROD00137945 - 03/1/07 Email between Kevin Lennon and David Berst | Lennon Emmert Any NCAA witness | | |
| 2492. | Chase Garnham press conference screenshot | Garnham Any NCAA witness | | |
| 2493. | EA NCAA Football '05 screenshot – Tyrone Prothro - without Roster Download | Prothro Linzner | | |
| 2494. | Screenshots from live game exhibits 2300-2310 | Emmert Any NCAA witness Delany Sankey | | |
| 2495. | 02/09/11 Mark Emmert Los Angeles town hall article | Emmert Any NCAA witness | | |
| 2496. | Photographs of professional facilities | Noll | | |
| 2497. | NCAA Division I Proposal 2005-26 (from NCAA Legislative Services Database) | Emmert Any NCAA witness | | |
| 2498. | NCAA Division I Proposal 2006-26 (from NCAA Legislative Services Database) | Emmert Any NCAA witness | | |
| 2499. | NCAA Division I Proposal 2010-26 (from NCAA Legislative Services Database) | Emmert Any NCAA witness | | |
| 2500. | NCAA Division I Proposal 2010-26-1 (from NCAA Legislative Services | Emmert Any NCAA | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |

| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
|---|---|---|---|---|
| | | | Marked for Identification | Admitted in Evidence |
| | Database) | witness | | |
| 2501. | NCAA Division I Proposal 2010-26-2 (from NCAA Legislative Services Database) | Emmert Any NCAA witness | | |
| 2502. | NCAA Division I Proposal 2010-26-3 (from NCAA Legislative Services Database) | Emmert Any NCAA witness | | |
| 2503. | 2001 NCAA Membership Report | Emmert Any NCAA witness | | |
| 2504. | 2002 NCAA Membership Report | Emmert Any NCAA witness | | |
| 2505. | 2003 NCAA Membership Report | Emmert Any NCAA witness | | |
| 2506. | 2004 NCAA Membership Report | Emmert Any NCAA witness | | |
| 2507. | 2005 NCAA Membership Report | Emmert Any NCAA witness | | |
| 2508. | 2006 NCAA Membership Report | Emmert Any NCAA witness | | |
| 2509. | October 2011 Override Summary | Emmert Any NCAA witness | | |
| 2510. | 2001 NCAA Convention Proceedings | Emmert Any NCAA witness | | |
| 2511. | 2004 State of the Association | Emmert Any NCAA witness | | |
| 2512. | 2006 NCAA First Century in the Arena | Emmert Any NCAA witness Staurowsky | | |
| 2513. | 2007 State of the Association | Emmert Any NCAA witness | | |
| 2514. | Knight Commission – Quantitative and | Emmert | | |

59

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| ☒ Plaintiff | | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Qualitative Research with Football Bowl Subdivision University Presidents on the Costs and Financing of Intercollegiate Athletics | Any NCAA witness Pastides Coleman | | |
| 2515. | 10/24/11 Knight Commission Meeting transcript | Emmert Any NCAA witness | | |
| 2516. | BIG_12_NCAA_00000306-BIG_12_NCAA_00000312 - 12/21/10 Email from Keri Boyce to Maark Keith and Ed Stewart | Linzner | | |
| 2517. | CLC0182432 - 06/23/06 Email from Joel Linzner to Pat Battle | Linzner | | |
| 2518. | NCAAPROD00203573-NCAAPROD00203579 – 04/06/10 Email from Gary Brown to Jim Isch and Lorry Weaver, attaching April 2010 President's Report | Emmert Any NCAA witness | | |
| 2519. | 06/15/07 Coalition on Intercollegiate Athletics – Framing the Future: Reforming Intercollegiate Athletics | Emmert Any NCAA witness Any member institution witness | | |
| 2520. | 2013-2014 College Sport Research Institute 2013-2014 Adjusted Graduation Gap Report: NCAA D-I Basketball | Staurowsky Emmert Any NCAA witness Any member institution witness | | |
| 2521. | 2013-2014 College Sport Research Institute 2013-2014 Adjusted Graduation Gap Report: NCAA Division I Football | Staurowsky Emmert Any NCAA witness Any member institution witness | | |
| 2522. | John Cummins and Kirsten Hextrum, "The Management of Intercollegiate Athletics at UC Berkeley: Turning Points and Consequences" (November 2013) | Staurowsky | | |
| 2523. | Roundtable on Intercollegiate Athletics and Higher Education, University of Georgia, "Athletics Recruiting and | Staurowsky Noll Rubinfeld | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| | ☒ Plaintiff | | ☐ Defendant | |
| EXHIBIT NUMBER | DESCRIPTION | SPONSORING WITNESS[1] | DATE | |
| | | | Marked for Identification | Admitted in Evidence |
| | Academic Values: Enhancing Transparency, Spreading Risk, and Improving Practice" (Fall 2006) | | | |
| 2524. | 10/24/11 Transcript of Knight Commission meeting | Emmert Any NCAA witness | | |
| 2525. | "Amateurism, Professionalism, Commercial Activity and Intercollegiate Athletics: Ambivalence about Principles" – Wally Renfro speech for Santa Clara Sports Law Symposium 2012 | Emmert Any NCAA witness | | |
| 2526. | EA0190416-EA0190417 - 01/23/08 Email from Jeremy Strauser to Kendall Boyd, David Ross, Jeffrey Luhr, and Tome Goedde | Linzner | | |
| 2527. | 05/14/14 Letter from Pac-12 Presidents | Emmert Any NCAA witness Any member institution witness | | |
| 2528. | EA0093545-EA0093555 - 09/12/04 NCAA Football 2005 Customer Satisfaction Report | Noll Linzner | | |

61