GLENN D. POMERANTZ (State Bar No. 112503)
glenn.pomerantz@mto.com
KELLY M. KLAUS (State Bar No. 161091)
kelly.klaus@mto.com
CAROLYN HOECKER LUEDTKE (State Bar No. 207976)
carolyn.luedtke@mto.com
ROHIT K. SINGLA (State Bar No. 213057)
rohit.singla@mto.com
MUNGER, TOLLES & OLSON LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, California 94105-2907
Telephone:     (415) 512-4000
Facsimile:     (415) 512-4077

GREGORY L. CURTNER (*Pro Hac Vice*)
gcurtner@schiffhardin.com
ROBERT J. WIERENGA (State Bar No. 183687)
rwierenga@schiffhardin.com
KIMBERLY K. KEFALAS (*Pro Hac Vice*)
kkefalas@schiffhardin.com
SCHIFF HARDIN LLP
350 Main St., Suite 210
Ann Arbor, MI  48104
Telephone:     (734) 222-1500
Facsimile:     (734) 222-1501

Attorneys for Defendant
National Collegiate Athletic Association

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, OAKLAND DIVISION

| | |
|---|---|
| EDWARD O'BANNON, et al.,<br><br>Plaintiff,<br><br>vs.<br><br>NATIONAL COLLEGIATE ATHLETIC ASSOCIATION; ELECTRONIC ARTS, INC.; and COLLEGIATE LICENSING COMPANY,<br><br>Defendants. | Case No. 09-CV-3329-CW<br><br>**DEFENDANT NCAA'S AMENDED TRIAL EXHIBIT LIST**<br><br>Judge:   Hon. Hon. Claudia Wilken<br>Crtrm.:  2, 4th Floor<br><br>Trial:    June 9, 2014 |

1    The National Collegiate Athletic Association ("NCAA") hereby submits its Amended Trial

2  Exhibit List for the Court's review, attached hereto at Exhibit A.

3    The NCAA reserves all rights to use at trial any exhibits identified by the Antitrust

4  Plaintiffs in their Amended Trial Exhibit List (Dkt. No. 183).

5    The NCAA's inclusion of any document on its trial exhibit list does not constitute an

6  admission as to the authenticity or admissibility of any such document.  The NCAA reserves the

7  right to withdraw any designated document from its list.  The NCAA also reserves the right to

8  modify or change sponsoring witness information in response to the NCAA's objections, time

9  constraints, or for any other legitimate purpose.

10

11  DATED:  June 6, 2014                    MUNGER, TOLLES & OLSON LLP
                                           GLENN D. POMERANTZ
12                                         KELLY M. KLAUS
                                           ROHIT K. SINGLA
13                                         CAROLYN H. LUEDTKE

14

15

16                                  By:  _____*/s/ Glenn D. Pomerantz*_____
                                         GLENN D. POMERANTZ
17                                  Attorneys for Defendant
                                    National Collegiate Athletic Association

18

19

20

21

22

23

24

25

26

27

28

NCAA'S AMENDED TRIAL EXHIBIT LIST

# Exhibit A

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 1 | NBA/SLAM License Agreement with O'Bannon | O'Bannon, Edward | | |
| 2 | O'Bannon Article, Las Vegas Sun | O'Bannon, Edward | | |
| 3 | Edward O'Bannon & Nikki Cox / Unhappily Ever After - Sitcoms | O'Bannon, Edward | | |
| 4 | Film Clip Release,Personal Footage from Ed O'Bannon; Point Forward Productions, LLC | O'Bannon, Edward | | |
| 5 | Email thread, eddieob31@cox.net to King | O'Bannon, Edward | | |
| 6 | Email thread, King to Hausfeld et al. | O'Bannon, Edward | | |
| 7 | Confidentiality, Non-Disclosure and Non-Circumvention Agreement, Point Forward Productions, LLC and Ed;O'Bannon, 8/15/09 | O'Bannon, Edward | | |
| 8 | EA Sports, Historic Rosters, 50;C#50, '82 North Carolina, FR C;6'10" 233 lbs | O'Bannon, Edward | | |
| 9 | EA Sports, Historic Rosters, 31 PF=31, '95 UCLA, SR PF 6'8" 205 lbs | O'Bannon, Edward | | |
| 10 | UCLA History | O'Bannon, Edward | | |
| 11 | Las Vegas Review-Journal, O'Bannon Article | O'Bannon, Edward | | |
| 12 | Ed O'Bannon Blog; http://www.dunkpoint.;com/models/EdOBannon.php | O'Bannon, Edward | | |
| 13 | Miller Cards, Ed O'Bannon 1995;Classic #89, UCLA, (http://millercards.net/;bkcarddetails.php?cardID=2269 and;http://millercards.net/;bkcarddetails.php?cardID=4315) | O'Bannon, Edward | | |
| 14 | Card Detail, 1995 Classic Printer's 202 Proofs #89 - Ed O'Bannon AW;(http://www.checkoutmycards.com/Cards/Basketball/1995/Classic_Printers_Proofs/89/Ed_OBannon_AW) | O'Bannon, Edward | | |
| 16 | WireImage, Home > Your Search for Ed O'Bannon | O'Bannon, Edward | | |
| 18 | Fax, O'Bannon to Dan Kupetz/Arn Tellem | O'Bannon, Edward | | |
| 19 | Fax, Gail D to Ralph Jackson | O'Bannon, Edward | | |
| 20 | Letter, Reed to Tellem | O'Bannon, Edward | | |
| 21 | Rick Schloss Communication; Attn: Gail D'Agostino | O'Bannon, Edward | | |
| 24 | Draft Day '95, Ed O'Bannon, 897/1050, Signature Rookies | O'Bannon, Edward | | |
| 25 | Ed O'Bannon Podcast: Following a Dream to Broadcast Hoops | O'Bannon, Edward | | |
| 26 | Players Covered By HoopTV - HoopTV Blog | O'Bannon, Edward | | |
| 27 | EA Sports, Team Management/Manage Roster, PG #11, PG 5'11" 187 lbs JR. | O'Bannon, Edward | | |
| 28 | EA Sports, Team Management/Manage Roster, PF #31, PF 6'8" 205 lbs SR. | O'Bannon, Edward | | |
| 29 | EA Sports, Edit Player - 3 Appearance, #15 QB #15 | O'Bannon, Edward | | |
| 30 | Letter from Edelman Lemler Productions to Tellem & Associates, Inc. re print ad campaign for Bloomingdales | O'Bannon, Edward | | |
| 31 | Getty Images, Title: Ed O'Bannon | O'Bannon, Edward | | |
| 32 | Fax, Kupetz to Leiter, 8/24/98 | O'Bannon, Edward | | |
| 37 | ED OBANNON AUTO (http://media. photobucket.com/image/;ed%20obannon/getbig14/302.jpg?0=1) | O'Bannon, Edward | | |
| 38 | Letter, Mason to Levin | O'Bannon, Edward | | |
| 39 | Reebok Fax, Wheeler to Tellum | O'Bannon, Edward | | |
| 40 | Ray Ellis trading card | Ellis, Ray | | |
| 41 | Ray Ellis Sports, The Kerwin Company Online Apparel Store, Higley, AZ, Fieldhouse, Accessories Mugs | Ellis, Ray | | |
| 42 | Ray Ellis Sports, The Kerwin Company Online Apparel Store, Higley, AZ, Accessories Novelty | Ellis, Ray | | |
| 43 | NFL Player Contract between Ray Ellis and Philadelphia Eagles | Ellis, Ray | | |
| 44 | National Football League Alumni Services, Inc., Group Licensing Agreement | Ellis, Ray | | |
| 45 | Defensive Back Ray Ellis 1980s Ohio State Football Card, eBay,;Item number 350500664828 | Ellis, Ray | | |
| 46 | EA Sports, "Edit Player - Appearance; #13 QB #13, Buffalo, Junior, RS, QB; Height 6'0", Weight 215 lbs," etc. | Ellis, Ray | | |
| 47 | EA Sports, "Edit Player, LB RB, Appearance, 2 of 4, Height 6'3", Weight 226 lbs," etc. | Ellis, Ray | | |
| 48 | Ray Ellis - LinkedIn | Ellis, Ray | | |
| 49 | Photo Gallery, Revolucion World Wide Office Blog | Ellis, Ray | | |
| 50 | SC Football Classics Volume I, TrojanTV All-Access | Ellis, Ray | | |
| 52 | The Kerwin Company, Gallery | Ellis, Ray | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 53 | Ohio State Buckeyes Buckeye Classics Vol. II, The Official Online Store of the Pasadena Tournament of Roses | Ellis, Ray | | |
| 54 | Rivalry Series: Ohio State Beats Michigan, The Ohio State Marketplace | Ellis, Ray | | |
| 55 | VoiceAmerica, guest directory, guest detail, Ray Ellis | Ellis, Ray | | |
| 56 | OSU-USC On ESPN Classic - Bucknuts Forum | Ellis, Ray | | |
| 57 | The 1979 Indiana State Sycamores,;IndyStar.com, Mr. 26, 2009 (http://;www.indystar.com/article/20090326/;SPORTS0606/903260387/The-1979-Indiana-State-Sycamores | Gilbert, Alex | | |
| 58 | ESPN Commemorates 30th Anniversary of Bird-Magic NCAA Championship Game, March 25, 2009 | Gilbert, Alex | | |
| 59 | Official Indiana State Photo Store, GoSycamores.com - Official Web Site;of Indiana State Athletics | Gilbert, Alex | | |
| 60 | When March Went Made: The Game That Transformed Basketball | Gilbert, Alex | | |
| 61 | EA Sports, Team Management / Manage Roster, SG #0, SG 6'3" 186 lbs JR. | Gilbert, Alex | | |
| 62 | NBA Uniform Player Contract between Sam Jacobson and the Lakers | Jacobson, Sam | | |
| 63 | Letter to Sam Jacobson from Los Angeles Lakers dated June 26, 1998 | Jacobson, Sam | | |
| 64 | Jump Start Basketball Training Flyer | Jacobson, Sam | | |
| 65 | Jump Start Basketball Training Flyer | Jacobson, Sam | | |
| 66 | EA Sports Roster page printout | Jacobson, Sam | | |
| 68 | Sam Jacobson trading cards | Jacobson, Sam | | |
| 71 | Sam Jacobson trading card image | Jacobson, Sam | | |
| 72 | Professional Profile of Harry Flournoy | Flournoy, Harry | | |
| 73 | Release Agreement between Harry Flournoy and Panini America, Inc. | Flournoy, Harry | | |
| 74 | Harry Flournoy trading cards from Panini | Flournoy, Harry | | |
| 75 | Harry Flournoy trading card listing from eBay | Flournoy, Harry | | |
| 76 | E-mail to Harry Flournoy from Samantha Newman dated June 16, 2010 | Flournoy, Harry | | |
| 77 | E-mail to Jon King from Harry Flournoy dated June 10, 2010 | Flournoy, Harry | | |
| 78 | E-mail to Jon King from Harry Flournoy dated May 27, 2010 | Flournoy, Harry | | |
| 79 | Memorandum of Agreement between Walt Disney Pictures and The 1966 Texas Western Miner Basketball Team | Flournoy, Harry | | |
| 80 | Disney contractual allocation worksheet | Flournoy, Harry | | |
| 81 | Harry Flournoy 2004 Form 1099 from Walt Disney Pictures | Flournoy, Harry | | |
| 82 | Life Story and Consultation Agreement | Flournoy, Harry | | |
| 83 | Harry Flournoy 2006 Form 1099 from ESPN Productions | Flournoy, Harry | | |
| 84 | HarryFlournoy.com webpages | Flournoy, Harry | | |
| 85 | USPS envelope to Harry Flournoy | Flournoy, Harry | | |
| 86 | Printout from El Paso Times regarding Hall of Fame | Flournoy, Harry | | |
| 87 | Amazon.com - Texas Western Autographed With Coach Framed Black & White 16x20 Photograph - Autographed College Photos | Flournoy, Harry | | |
| 88 | Authentic Signed Sports Webpage, 1966 Texas Western Team Autographed NCAA Basketball | Flournoy, Harry | | |
| 89 | Cover of Wheaties box showing Texas Western | Flournoy, Harry | | |
| 90 | Documentation, "Catch & Hold" | Prothro, Tyrone | | |
| 91 | Excerpt, book called "Power of the Pom Pom ..... Change The Game" | Prothro, Tyrone | | |
| 92 | Agreement between Tyrone Prothro and Rhett Ellis | Prothro, Tyrone | | |
| 93 | Exclusive Signing Agreement between New Life Art, Inc. and Tyrone Prothro | Prothro, Tyrone | | |
| 94 | Documentation from eBay | Prothro, Tyrone | | |
| 95 | Copy of football picture | Prothro, Tyrone | | |
| 96 | Documentation, "Game Changers" | Prothro, Tyrone | | |
| 97 | Copy of football photograpgh | Prothro, Tyrone | | |
| 98 | Copy of article from Al.com, "Former Alabama star Tyrone Prothro: I don't want to see somebody end up like me" | Prothro, Tyrone | | |
| 99 | Copy of photograph | Prothro, Tyrone | | |
| 100 | Copy of photograph | Prothro, Tyrone | | |
| 101 | Copy of Team Management Roster | Prothro, Tyrone | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 102 | Copy of Edit Player - Appearance, #16 | Prothro, Tyrone | | |
| 103 | Copy of Edit Player - Appearance, #4 | Prothro, Tyrone | | |
| 105 | Copy of document, "To the first customer who comes and opens a checking account" | Prothro, Tyrone | | |
| 106 | Copy of document, "An autograph photo for anyone who comes and opens a checking account with Regions. I'll be here all day so stop by and see me" | Prothro, Tyrone | | |
| 107 | Copy of documents from TyroneProthro.com Fan Website, 18 pages | Prothro, Tyrone | | |
| 108 | Gooley Photography - Florida Gators, Tyrone Prothro, Alabama Crimson Tide | Prothro, Tyrone | | |
| 109 | Copy of Getty Images document, 35 pages | Prothro, Tyrone | | |
| 110 | Slam Dunk to Glory by David "Big Daddy D" Lattin | Lattin, David | | |
| 111 | Amendment to 6/6/2002 Agreement with Disney for Glory Road | Lattin, David | | |
| 112 | Release Agreement between David Lattin and Panini America, Inc. | Lattin, David | | |
| 113 | David Lattin trading card | Lattin, David | | |
| 114 | Release from NBA Retired Players Association | Lattin, David | | |
| 115 | Printout from www.champs.com | Lattin, David | | |
| 117 | Lattinsdunk.com webpages | Lattin, David | | |
| 121 | Lattinsdunk.com webpages | Lattin, David | | |
| 122 | David Lattin business card | Lattin, David | | |
| 123 | Lattinsdunk.com webpages (picture of Lattin from 1965/66 Texas Western season) | Lattin, David | | |
| 124 | Printout from easports.com | Lattin, David | | |
| 125 | Eric Riley trading cards | Riley, Eric | | |
| 126 | Card details from photobucket.com | Riley, Eric | | |
| 127 | Resume of Eric Riley | Riley, Eric | | |
| 128 | Wikipedia article on Eric Riley | Riley, Eric | | |
| 130 | Card set details from eBay.com | Riley, Eric | | |
| 131 | Eric Riley card details from eBay.com | Riley, Eric | | |
| 133 | Printout from High Rise Foundation website | Riley, Eric | | |
| 134 | Check from Hoops That Help to High Rise Foundation | Riley, Eric | | |
| 135 | EA sports game screenshot, Michigan roster | Riley, Eric | | |
| 136 | Roster listing from 1989 Michigan team | Riley, Eric | | |
| 137 | Stanford football player profiles | Maynor, Patrick | | |
| 138 | Printout from nfldraftscout.com | Maynor, Patrick | | |
| 139 | Representation agreement between between John Owens and Patrick Maynor | Maynor, Patrick | | |
| 140 | Image from EA Sports game | Maynor, Patrick | | |
| 141 | Image from EA Sports game | Maynor, Patrick | | |
| 142 | Image from EA Sports game | Maynor, Patrick | | |
| 143 | Printout from Facebook.com | Maynor, Patrick | | |
| 144 | Printout from Stanford photo archives | Maynor, Patrick | | |
| 145 | Printout from Getty Images | Maynor, Patrick | | |
| 147 | Collection of photographs | Rhodes, Damien | | |
| 148 | Street & Smith's 2005 Yearbook, College Football | Rhodes, Damien | | |
| 149 | Copy of 2005 Syracuse program or media guide | Rhodes, Damien | | |
| 150 | Copy of Syracuse Football Respect the Past, Represent the Future | Rhodes, Damien | | |
| 151 | Copy of 2005 The Spring Thing on The Juice | Rhodes, Damien | | |
| 152 | NFL Player Contract | Rhodes, Damien | | |
| 153 | Signing, Reporting and Playing Bonus Addendum to NFL Player Contract | Rhodes, Damien | | |
| 156 | Collection of photographs available through Getty Images Bates numbered | Rhodes, Damien | | |
| 157 | Copy of Midwestern Securities Trading Company, LLC document | Rhodes, Damien | | |
| 158 | Copy of image from an EA Sports NCAA college game | Rhodes, Damien | | |
| 159 | Printout from book Kentucky Wildcats Where Have You Gone | Jaracz, Thad | | |
| 160 | Thought Equity talent clearance release | Jaracz, Thad | | |
| 161 | Raising the Flag on Iwo Jima Photo | Jaracz, Thad | | |
| 162 | Printout on Thad Jaracz from bigbluehistory.net | Jaracz, Thad | | |
| 163 | Printout from photobucket.com | Jaracz, Thad | | |
| 165 | Printout from gettyimages.com | Jaracz, Thad | | |
| 166 | Printout from aseaofblue.com | Jaracz, Thad | | |
| 167 | Printout on Dick Gabriel documentary from;bigbluehistory.net | Jaracz, Thad | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 168 | Honoring Our Veterans presentation | Jaracz, Thad | | |
| 169 | Printout from video game screen | Jaracz, Thad | | |
| 170 | Printout from video game screen | Jaracz, Thad | | |
| 171 | Printout from video game screen | Jaracz, Thad | | |
| 172 | Printout from video game screen | Jaracz, Thad | | |
| 173 | Printout from video game screen | Jaracz, Thad | | |
| 174 | Printout from video game screen | Jaracz, Thad | | |
| 175 | Printout from video game screen | Jaracz, Thad | | |
| 176 | GWsports.com - Bob Tallent, 1990 Athletic Hall of Fame Inductee | Tallent, Robert | | |
| 177 | Page from the Big Blue History dot net showing information about Bob Tallent | Tallent, Robert | | |
| 178 | Page from eBay showing a photo from 1966 of Bob Tallent and Cliff Berger | Tallent, Robert | | |
| 179 | Page from Media dot Photobucket dot com showing a photograph that includes Bob Tallent and other players as well as Bob Tallent's signature | Tallent, Robert | | |
| 180 | Game screenshots | Tallent, Robert | | |
| 181 | Arena Football One, LLC Standard Player Contract | Danny Wimprine | | |
| 182 | Forwarded e-mail from Suzanne Alford with attached pictures | Danny Wimprine | | |
| 183 | Printout from Nola.com | Wimprine, Danny | | |
| 184 | Printout from Nola.com | Danny Wimprine | | |
| 185 | Article from New York Times | Danny Wimprine | | |
| 186 | Printout from New Orleans VooDoo website | Danny Wimprine | | |
| 187 | Printout from cstv.com | Danny Wimprine | | |
| 188 | Printout from secure.wireimage.com | Danny Wimprine | | |
| 189 | Printout from Big Show Combine | Danny Wimprine | | |
| 190 | Printout from Facebook.com | Danny Wimprine | | |
| 191 | Printout from YouTube.com | Danny Wimprine | | |
| 192 | Printout from Memphis media guide | Danny Wimprine | | |
| 193 | Printout from gettyimages.com | Danny Wimprine | | |
| 194 | Memo from AFLPA to players | Danny Wimprine | | |
| 195 | E-mail stream regarding autograph signing | Danny Wimprine | | |
| 196 | Printout from Memphis Magazine | Danny Wimprine | | |
| 197 | EA Sports screen image | Danny Wimprine | | |
| 198 | EA Sports screen image | Danny Wimprine | | |
| 200 | IMG Speakers, Jay Bilas - ESPN College Basketball Analyst | Bilas, Jay | | |
| 211 | ESPN Productions, Inc. Announcer's Agreement as of September 1, 2005 | Bilas, Jay | | |
| 215 | Documents from the website of Jay Bilas | Bilas, Jay | | |
| 228 | Photos | George, Tate | | |
| 229 | Printout from Ebay | George, Tate | | |
| 230 | Printout from Sports Memorabilia | George, Tate | | |
| 231 | Printout from Sports Memorabilia | George, Tate | | |
| 232 | Document entitled Talent Clearance Release | George, Tate | | |
| 233 | Copy of check | George, Tate | | |
| 234 | Copy of check | George, Tate | | |
| 235 | Article from The New York Times | George, Tate | | |
| 236 | Document entitled Where Are They Now | George, Tate | | |
| 237 | Document entitled SI Vault | George, Tate | | |
| 238 | Document entitled Portfolio.com | George, Tate | | |
| 239 | Document entitled Hype | George, Tate | | |
| 240 | Page from the Thought Equity Web site | George, Tate | | |
| 241 | Document entitled Historic Rosters | George, Tate | | |
| 242 | Document entitled Historic Rosters | George, Tate | | |
| 243 | Document entitled Historic Rosters | George, Tate | | |
| 244 | Document entitled Historic Rosters | George, Tate | | |
| 245 | Document entitled The George Group | George, Tate | | |
| 287 | Business Wire - Thought Equity Motion Now Offers Licensing Rights and Clearances Expertise to Its Customers | Weitekamp, Greg | | |
| 292 | E-mail from Greg Millard to Matt Kauffman | Weitekamp, Greg | | |
| 293 | E-mail from Greg Weitekamp to Kellie Carroll | Weitekamp, Greg | | |
| 300 | Email From Greg Weitekamp Regarding Turner Request to Use S-A Likenesses | Weitekamp, Greg | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 301 | E-mail from Peter Davis to Greg Weitekamp and Jeramy Michiaels | Davis, Peter; Walters, Wendy; Weitekamp, Greg | | |
| 302 | Emails Re: Virtual Playbook - NCAA Interpretation | Weitekamp, Greg | | |
| 303 | E-mail from Peter Davis to Jordan Edelstein | Davis, Peter; Walters, Wendy; Weitekamp, Greg | | |
| 304 | E-mail from Jeramy Michiaels to Jeff Cravens | Weitekamp, Greg | | |
| 308 | Emails between Greg Weitekamp and Peter Davis re: Broadcast Royalties | Davis, Peter; Weitekamp, Greg | | |
| 313 | Minutes from the CBS/CLC/NCAA Weekly Meeting, November 1, 2005 | Davis, Peter | | |
| 314 | Emails re: Wheaties between Greg Weitekamp, Peter Davis, David Knopp | Davis, Peter; Weitekamp, Greg | | |
| 324 | Emails Re: Game Simulations on ESPN.com | Davis, Peter | | |
| 332 | Emails re: NCAA Guidelines for ESPN | Davis, Peter; Weitekamp, Greg; Lewis, Mark | | |
| 336 | NCAA/Nike Emails re: player images in ads | Davis, Peter | | |
| 337 | Emails between NCAA and CLC re player images | Davis, Peter | | |
| 338 | Emails re: Villanova National Champions Print Collection | Davis, Peter | | |
| 339 | NCAA Corporate Champion and Corporate Partner (CC/P) Marketing Guidelines | Lennon, Kevin; Davis, Peter; Lewis, Mark | | |
| 445 | NCAA Guidelines that reference Trademarks/Logos/Player Likeness | Eiler, Derek; Kirkpatrick, David; | | |
| 486 | License Agreement between Upper Deck and Oscar Robertson | Robertson, Oscar | | |
| 487 | Copy of Check No. 803286 | Robertson, Oscar | | |
| 488 | Copy of Check No. 808761 | Robertson, Oscar | | |
| 489 | License Agreement dated 2/3/10 | Robertson, Oscar | | |
| 490 | Release Agreement dated 4/15/08 | Robertson, Oscar | | |
| 491 | Affidavit dated 4/15/08 | Robertson, Oscar | | |
| 492 | Affidavit dated 12/4/09 | Robertson, Oscar | | |
| 493 | Two 2009 Form 1099s | Robertson, Oscar | | |
| 494 | Two 2010 Form 1099s | Robertson, Oscar | | |
| 495 | Checks from Panini America to Oscar Robertson | Robertson, Oscar | | |
| 496 | Letter dated 6/6/06 | Robertson, Oscar | | |
| 497 | Onlinesports.com webpage, Oscar Robertson jersey | Robertson, Oscar | | |
| 498 | Contracts between 29/34 VSI and Dominique Wilkens, Billy Cannon, Oscar Robertson and Herschel Walker | Robertson, Oscar | | |
| 499 | Various memos dated 10/19/03 and 10/22/03 | Robertson, Oscar | | |
| 500 | Document from Steiner Sports | Robertson, Oscar | | |
| 501 | 2009 Form 1099 from Steiner Sports | Robertson, Oscar | | |
| 502 | 2008 Form 1099 from NBPRA Marketing | Robertson, Oscar | | |
| 503 | 10/7/04 letter from Mel Davis to Oscar Robertson | Robertson, Oscar | | |
| 504 | RPA authorization forms | Robertson, Oscar | | |
| 505 | Various e-mails to and from Mr. O'Daniel and Mr. Quinn | Robertson, Oscar | | |
| 506 | Agreement between Donn Burrows and Oscar Robertson | Robertson, Oscar | | |
| 507 | Agreement for documentary and feature film dated 5/18/02 | Robertson, Oscar | | |
| 508 | Rodale Author Agreement | Robertson, Oscar | | |
| 509 | E-mails re:- Vintage 'Big O' T-shirt proposal | Robertson, Oscar | | |
| 510 | Excepts from The Big O book | Robertson, Oscar | | |
| 511 | E-Mail and proposed agreement and release | Robertson, Oscar | | |
| 512 | Article from The New York Times | Robertson, Oscar | | |
| 513 | E-mails re:- Wheaties proposal | Robertson, Oscar | | |
| 552 | Emails between CLC and Lizzle Singian Re: Question Regarding ebay Listing Pulled | Moss, Cory | | |
| 556 | Emails re: EA Issue | Moss, Cory; Davis, Peter | | |
| 565 | E-mail from Cory Moss to Tim Hawks and others dated 12-30-09 with attached document entitled College Vault Players Association | Moss, Cory | | |
| 620 | Statement of Resolution by NCAA and Plaintiffs Re: NCAA's Subpoenas to Third Parties Sonny Vaccaro, Pam Vaccaro and Hoops That Help, Inc. | Vaccaro, John | | |
| 621 | Official 2000 Program, Sonny Vaccaro's Roundball Classic, Monday, April 10 | Vaccaro, John | | |
| 622 | America's Original Roundball Classic, Forty-Second Annual, Sunday, April 9, 2006, United Center, Chicago | Vaccaro, John | | |

"EXHIBIT A"                                                                                          5

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 623 | Official 2001 Program, Sonny Vaccaro's Roundball Classic, Monday, April 9, 2001 | Vaccaro, John | | |
| 624 | Official Program, Roundball Classic 2002, 03.26.02, United Center, Chicago | Vaccaro, John | | |
| 625 | Official Program, Roundball Classic 2003, United Center, Chicago, 03.31.03 | Vaccaro, John | | |
| 626 | Roundball Classic, Wednesday, March 24, 2004, United Center, Chicago | Vaccaro, John | | |
| 627 | Roundball Classic, Tuesday, March 22, 2005, United Center | Vaccaro, John | | |
| 628 | ABCD Camp (http://abcdcamp.net/home.html) | Vaccaro, John | | |
| 629 | Consulting and Endorsement Agreement, Reebok International Ltd. and John Paul Vaccaro | Vaccaro, John | | |
| 630 | Employment Agreement, Adidas America and John Vaccaro | Vaccaro, John | | |
| 631 | Business & Money, Boston Sunday Globe | Vaccaro, John | | |
| 632 | Sonny Says… Article in Eastern Basketball, May 2004 | Vaccaro, John | | |
| 636 | NCAA Litigation Consulting Agreement, Hausfeld LLP and Sonny and Pam Vaccaro | Vaccaro, John | | |
| 637 | Option/Life Story Purchase Agreement, Baron Davis and Sonny Vaccaro | Vaccaro, John | | |
| 639 | Email, TGeorgeGroup@aol.com to sonnyvaccaro@mac.com | Vaccaro, John | | |
| 640 | Email thread, Vaccaro to quiflo@aol.com | Vaccaro, John | | |
| 641 | Email, quiflo@aol.com to sonnyvaccaro@mac.com | Vaccaro, John | | |
| 642 | Email, quiflo@aol.com to sonnyvaccaro@mac.com | Vaccaro, John | | |
| 643 | Email, Riley to Vaccaro | Vaccaro, John | | |
| 644 | Email, Riley to sonnyvaccaro@mac.com | Vaccaro, John | | |
| 645 | Email thread, Vaccaro to Walton | Vaccaro, John | | |
| 646 | Email thread, Vaccaro to pearl31@att.blackberry.net | Vaccaro, John | | |
| 647 | HBO Archives to Vaccaro; agreement, Home Box Office, Inc. and Hoops that Help, 2/8/12 | Vaccaro, John | | |
| 648 | 2009 Form 990, Hoops That Help (selected pages) | Vaccaro, John | | |
| 649 | 2011 Form 990, Hoops That Help (selected pages) | Vaccaro, John | | |
| 650 | Copy of front cover of Wheaties cereal box | Russell, William | | |
| 651 | Agreement for Personal Appearance between Bill Russell and General Mills Marketing, Inc. | Russell, William | | |
| 652 | Agreement dated September 15, 2006, between Bill Russell and General Mills Marketing, Inc. | Russell, William | | |
| 653 | CBS Sports Commercial Release dated March 4, 2004 | Russell, William | | |
| 654 | Letter agreement dated July 31, 2004, to William F. Russell from Charlie Rosenzweig | Russell, William | | |
| 655 | Letter agreement dated May 1, 1996, to William F. Russell from Rick Welts | Russell, William | | |
| 656 | Letter agreement dated April 12, 2001, to Bill Russell from Josh B. Wollock | Russell, William | | |
| 657 | Agreement between Bill Russell and Hall of Fame Sports, Inc. | Russell, William | | |
| 658 | Letter agreement dated October 2, 2001, to William F. Russell from Gregg Winik | Russell, William | | |
| 659 | Web page printout from Bill Russell Legacy Project website | Russell, William | | |
| 660 | Web page printout from Celebrity Talent International website | Russell, William | | |
| 662 | Web page printout from Getty Images website | Russell, William | | |
| 663 | Web page printout from Getty Images website | Russell, William | | |
| 664 | Composite of documents relating to the Pump brothers | Russell, William | | |
| 665 | Video game screen shot | Russell, William | | |
| 666 | Web page printout from SCP Auctions website | Russell, William | | |
| 667 | Printout from eBay auction page | Russell, William | | |
| 668 | Composite of video game screen shots | Russell, William | | |
| 669 | Composite of video game screen shots | Russell, William | | |
| 670 | Web page printout from Sports Memorabilia website | Russell, William | | |
| 671 | Web page printout from Sports Memorabilia website | Russell, William | | |
| 672 | License Agreement dated June 21, 2012, between Bill Russell and The Upper Deck Company | Russell, William | | |
| 700 | NCAA Names Presentation, organizer Todd Sitrin, attendee Tom Goedde | Sitrin, Todd | | |
| 719 | E-mail from David Knopp to Greg Shaheen | Kerin, Bo | | |

**"EXHIBIT A"**

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 730 | Promotional Activities NCAA Bylaw 12.5, Pre and Post Enrollment | Lewis, Mark; Davis, Peter; Weitekamp, Greg | | |
| 735 | Interpretation re: Student Athlete image use, response from Bo Kerin | Peter Davis; Greg Weitekamp | | |
| 798 | Letter from Edward Hull to Roy Kramer re. changes to the agreement between Jefferson Pilot Sports and SEC | Linzner, Joel; Sankey, Greg | | |
| 799 | Southeastern Conference Cross License Agreement | Sankey, Greg; Linzner, Joel | | |
| 801 | 2005-25 Amateurism Institutional Charitable Educational or Nonprofit Promotions Sale of Items Bearing Names Likenesses or Pictures of Student Athletes | Sankey, Greg | | |
| 903 | NCAA Student-Athlete Statement - Division I, Form 08-3a Academic Year 2008-09 | Swofford, John | | |
| 908 | EA stats database | Harvey, Roy | | |
| 929 | EA Sports Presentation to NCAA | Sitrin, Todd | | |
| 930 | Email from Steve Chiang to Todd Sitrin et al. | Sitrin, Todd | | |
| 931 | Email Invitation from Melvin Lenzy to Todd Sitrin et al. | Sitrin, Todd | | |
| 938 | Email from Todd Sitrin to Jordan Edelstein and Joel Linzner | Sitrin, Todd | | |
| 994 | Declaration of John Welty in Support of the NCAA's Class Certification Opposition Brief | Welty, John | | |
| 1003 | Declaration of James E. Delany In Support Of the NCAA's Class Certification Opposition Brief | Delany, James | | |
| 1018 | Chase Garnham's Twitter Files | Garnham, Chase | | |
| 1019 | Chase Garnham's Resume | Garnham, Chase | | |
| 1020 | E-mail from Chase Garnham to Compliance | Garnham, Chase | | |
| 1021 | Summary of NCAA Regulations - NCAA;Division I, Academic Year 2013-14 | Garnham, Chase | | |
| 1022 | E-mail from Candice Lee to Chase Garnham | Garnham, Chase | | |
| 1023 | Letter from David D. Mohning of Chase;Garnham's Grant for the 2010-11 Academic;Year | Garnham, Chase | | |
| 1024 | Letter from David D. Mohning of Chase;Garnham's Grant for the 2011 June;Session | Garnham, Chase | | |
| 1025 | Letter from David D. Mohning of Chase;Garnham's Grant for the 2012-13 Academic;Year | Garnham, Chase | | |
| 1026 | Letter from David D. Mohning of Chase;Garnham's Grant for the 2013 June Session | Garnham, Chase | | |
| 1027 | Letter from David D. Mohning of Chase Garnham's Grant for the 2013 Fall Semester | Garnham, Chase | | |
| 1028 | Screenshot of Vanderbilt Player Number 36 in EA Sports Video Game | Garnham, Chase | | |
| 1029 | Two Pictures of Football Players | Garnham, Chase | | |
| 1030 | Chase Garnham's Facebook Page | Garnham, Chase | | |
| 1040 | Jake Smith's Resume | Smith, Jake | | |
| 1041 | Screen Shots of EA Football Video Game | Smith, Jake | | |
| 1042 | University of Arizona Department of Intercollegiate Athletic Student Athlete Handbook | Smith, Jake | | |
| 1043 | Screen Shots of EA Football Video Game | Fischer, Jake | | |
| 1044 | Fischer Facebook Timeline | Fischer, Jake | | |
| 1045 | CATS Handbook | Fischer, Jake | | |
| 1047 | U of M Student Athlete Handbook | Alipate, Moses | | |
| 1048 | Moses Alipate Twitter pages | Alipate, Moses | | |
| 1049 | Moses Alipate Facebook pages | Alipate, Moses | | |
| 1050 | 2010-2011 Statement of Eligibility | Robinson, Darius | | |
| 1051 | GAMEDAY; 9/7/13 | Robinson, Darius | | |
| 1052 | Personal Award Summary | Robinson, Darius | | |
| 1053 | Darius A. Robinson, Twitter | Robinson, Darius | | |
| 1054 | Free Your Family results | Robinson, Darius | | |
| 1055 | Darius Entrepreneur Robinson, Facebook | Robinson, Darius | | |
| 1109 | Big Twelve Conference/Fox Sports Net Telecast Rights Agreement | Desser, Edwin | | |
| 1110 | Excerpt, Multi-Media Agreement between TBS, CBS and NCAA | Desser, Edwin; Weitekamp, Greg; Lewis, Mark | | |
| 1111 | NBA Broadcast or Telecast Rights | Desser, Edwin | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 1125 | License Agreement for NCAA Football between Electronic Arts, Inc. and The Collegiate Licensing Company | Battle, Pat | | |
| 1126 | EA/CLC License Agreement NCAA Basketball | Battle, Pat; Weitekamp, Greg; Lewis, Mark; Dave Kirkpatrick | | |
| 1127 | Email from Dave Kirkpatrick to Derek Eiler re EA Basketball submissions | Battle, Pat; Dave Kirkpatrick | | |
| 1150 | Potential Guiding Principles, Supplement No 7 | Plonsky, Christine | | |
| 1151 | Minutes of the National Collegiate Athletic Association Study Group on the Use of Student Athletes Names and Likenesses, Supp. No. 1 | Walters, Wendy; Knopp, David; Lennon, Kevin | | |
| 1156 | NCAA Study Group on the Use of Student Athletes Names and Likenesses, Summary of Invited Guest Comments from January 5 2007 Meeting, Supplement No 1 | Plonsky, Christine | | |
| 1171 | Input for the NCAA Board of Directors Aug 6 Meeting, emails between Big Twelve and University of Texas | Plonsky, Christine | | |
| 3000 | NCAA Bylaw Interpretation, Use of Footage of a Student Athlete with Remaining Eligibility in Conjunction with Commercial Advertisement | Berst, David; Lennon, Kevin; Weitekamp, Greg; Peter Davis | | |
| 3001 | ESPN/SEC Agreement -- 1996-2000 Football Seasons, 1995-96 - 2000-01 Basketball Seasons, Other Events | Sankey, Greg | | |
| 3002 | National Collegiate Basketball Championship Agreement | Lewis, Mark; Weitekamp, Greg | | |
| 3003 | NCAA Bylaw Interpretation, Use of Student Athletes Picture to Promote Athletics Event in Which the Student Athlete Participated | Lennon, Kevin; Lewis, Mark; Weitekamp, Greg; Peter Davis | | |
| 3004 | ESPN/ Creative Sports-Big12 Basketball Contract 1995-2001 | Plonsky, Christine | | |
| 3005 | NCAA College Basketball Research Study Final Report | Davis, Peter; Emmert, Mark; Lewis, Mark; Lennon, Kevin; Weitekamp, Greg | | |
| 3006 | Big12/Fox Sports Net Telecast Rights Agreement | Plonsky, Christine | | |
| 3007 | ESPN/SEC Agreement - 2001-02 - 2008-09 Football & Basketball Seasons | Sankey, Greg | | |
| 3008 | 2000 Big12 Football ESPN/ABC agreement on material terms | Plonsky, Christine | | |
| 3009 | Policies Related to the NCAA-CBS Contract 2003-2013 (September 2000) | Lewis, Mark; Weitekamp, Greg; Davis, Peter; Mark Emmert | | |
| 3010 | Broadcast Rights Agreement between the NCAA and ESPN Classic | Lewis, Mark; Weitekamp, Greg; Mark Emmert | | |
| 3011 | March Madness in Minneapolis Makes Many Hoops Fans Merry | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3013 | Salt Lake 2002 Overview Unprecedented Winter Games Marketing Success | Lewis, Mark | | |
| 3014 | Amended and Restated Rose Bowl Game Broadcasting Rights Agreement | Delany, James | | |
| 3015 | Collegiate Images agreement with UM | Brandon, David; Coleman, Mary Sue | | |
| 3017 | NCAA Licensee Guidelines | Weitekamp, Greg; Lewis, Mark; Davis, Peter | | |
| 3018 | Emails re: Sample CCCAA Ads | Davis, Peter; Knopp, David | | |
| 3019 | Emails re: Request for Membership Services Interp, Student-athlete referencing station that will broadcast the institution's contests | Knopp, David | | |
| 3020 | NCAA/Wray Ward Laseter Advertising Footage License Agreement | Weitekamp, Greg | | |
| 3021 | Emails re: ILT -- 12.5 -- Wait a Minute | Walters, Wendy | | |
| 3022 | University of South Carolina/Collegiate Images Content and Programming License Agreement | Pastides, Harris | | |
| 3023 | Big 12/Collegiate Images Content License Agreement | Weitekamp, Greg; Peter Davis | | |
| 3024 | Letter to Collegiate Images from NCAA re: Pontiac Game Changing Performance promotion | Lennon, Kevin; Peter Davis | | |
| 3025 | Emails Regarding Follow Up on Cingular On-Air Integration | Davis, Peter | | |
| 3026 | Email from Wendy Walters re: Use of Student Athlete's Names in a Promotion | Walters, Wendy | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3027 | What Does Proposal 2005-26 Mean? | Plonsky, Christine; Berst, David; Lennon, Kevin | | |
| 3028 | CUSA/CSTV Broadcast and Properties Rights Agreement | Banowsky, Britton | | |
| 3029 | CUSA/ESPN Rights Agreement | Banowsky, Britton | | |
| 3030 | Southeastern Conference Press Release - Southeastern Conference Creates Consortium To Strengthen Academic Programs At SEC Institutions | Sankey, Greg; Pastides, Harris | | |
| 3031 | Minutes of the NCAA Division I Academics Eligibility Compliance Cabinet Legislative Review Interpretations Committee | Walters, Wendy; Dickman, Diane; Azure Davey | | |
| 3032 | Emails re: ILT Assistance - Bylaw 12.5.1.1 - Rolling Billboard | Walters, Wendy;  Peter Davis | | |
| 3034 | Emails re: Photographers | Walters, Wendy | | |
| 3035 | Cable Sports Southeast/University of Georgia Athletic Association Cable Distribution and Rebroadcast Licensing Agreement | Lewis, Mark; Pilson, Neal (Expert) | | |
| 3036 | Letter to California State University, Fresno from NCAA re: academic reform | Welty, John | | |
| 3038 | Nielsen - State of the Media - 2012 Year In Sports | Lewis, Mark; Pilson, Neal (Expert); Rubinfield, Daniel (Expert); Stiroh, Lauren (Expert) | | |
| 3039 | 2013 Tournament Rules and Guidelines for Little League Baseball, 9-10 Year Old Division Baseball, 10-11 Year Old Division, Intermediate (50-70) Division, Junior League, Senior League and Big League Baseball | Rubinfield, Daniel (Expert) | | |
| 3040 | University of Texas/Collegiate Images Content License Agreement | Plonsky, Christine | | |
| 3041 | University of Texas/Collegiate Images Trademark License Agreement | Plonsky, Christine | | |
| 3042 | Email from Greg Weitekamp to Ben Brinkman and Erika Austin re Video Policy | Weitekamp, Greg | | |
| 3043 | University of Texas/Collegiate Images Content and Trademark License Agreement | Plonsky, Christine | | |
| 3044 | Report of the September 7-9 2005 NCAA Division I Academics Eligibility Compliance Cabinet, Supplement No 9 DI Mgmt Council 10/05 | Berst, David; Lewis, Mark | | |
| 3045 | NCAA/Cingular Letter re: Cingular All-America Player of the Week text message | Lennon, Kevin; Davis, Peter; Lewis, Mark | | |
| 3046 | The NCAA's Advertising and Promotional Standards, Published October 17, 2005 | Emmert, Mark; Lewis, Mark; Berst, David; Lennon, Kevin | | |
| 3047 | Letter to Leonard DeLuca and John Wildhack from Myles Brand re: NCAA's Advertising and Promotional Standards | Davis, Peter; Weitekamp, Greg | | |
| 3048 | Letter from Greg Shaheen to Mike Aresco re rights to Cingular | Davis, Peter; Lewis, Mark; Weitekamp, Greg | | |
| 3049 | NCAA Division I Proposal No 2005-26 Student Athlete Likeness and Promotional Activities | Berst, David; Plonsky, Christine; Lennon, Kevin | | |
| 3050 | CSTV/Atlantic-10 Heads of Agreement | Lewis, Mark; Pilson, Neal (Expert) | | |
| 3051 | Report of the January 9 2006 Division I Board of Directors and the January 6 and 9 2006 Management Council Meetings | Berst, David; Lewis, Mark; Sankey, Greg | | |
| 3052 | Emails re: ILT Assistance - DI Bylaw 12.5.3 | Walters, Wendy | | |
| 3053 | TEM Footage License Agreement | Davis, Peter; Lewis, Mark; Weitekamp, Greg | | |
| 3054 | NCAA/Domains By Proxy letter re: domain name | Davis, Peter; Lewis, Mark; Lennon, Kevin | | |
| 3055 | CBS Sports/CLC Agency Agreement | Lewis, Mark; Lennon, Kevin; Weitekamp, Greg | | |
| 3056 | Excerpt from 2006 NFL Collective Bargaining Agreement | Rubinfield, Daniel (Expert) | | |
| 3057 | NCAA Letter to Brad Mangin re: SportsShooter.com | Lennon, Kevin | | |
| 3058 | Email from Don Peasley to Jim Haynes re Players & Schools | Davis, Peter | | |
| 3059 | NCAA/Next Level Entertainment Letter re: promotion of "Official NCAA 2006 Women's Final Four After Parties" | Lennon, Kevin; Davis, Peter; Lewis, Mark | | |
| 3060 | SEC ballot on 2005-26 | Pastides, Harris | | |

**"EXHIBIT A"**

9

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3061 | D League Lowers the Age Requirement to 18 | Berst, David; Petr, Todd; Emmert, Mark; Lewis, Mark | | |
| 3062 | Thought Equity/Entertainment Highway Footage License Agreement | Weitekamp, Greg | | |
| 3063 | NCAA Presidential Task Force on the Future of Division I Athletics, Subcommittee on the Implications of Academic Values and Standards | Welty, John | | |
| 3064 | Agreement Between American Broadcasting Companies, ESPN, ABC and The Big Ten Conference | Delany, James; Brandon, David; Hollis, Mark | | |
| 3065 | University of Texas-CLC Agreement | Plonsky, Christine | | |
| 3066 | Licensing Agreement Between Conferences and BCS Bowls and Fox Sports Productions | Delany, James; Banowsky, Britton; Sankey, Greg; Lewis, Mark | | |
| 3067 | Email from Leeland Zeller to David Batson re Student-Athlete Statement Part III | Lennon, Kevin; Dickman, Diane; Lennon, Kevin; Lewis, Mark; Plonsky, Christine; Renfro, Wally | | |
| 3068 | NCAA/eBay VeRO Program letter re: photo with "2006 NCAA Men's Frozen Four" logo | Lennon, Kevin; Davis, Peter; Lewis, Mark | | |
| 3069 | University of Texas-Fox Sports Net contract for Sam Houston State game | Plonsky, Christine | | |
| 3070 | Email from Cody Edwards Regarding Previous Use of NCAA Student Athletes Pictures on Website | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3071 | University of Illinois Institutional and Non Institutional Promotions Form | Delany, James; Brandon, David; Hollis, Mark | | |
| 3072 | Timeline of Agent and Amateurism Subcommittee's Promotional Activities Discussions | Plonsky, Christine; Berst, David; Dickman, Diane | | |
| 3073 | Email re: Nigerian Invoices and License Agreement | Weitekamp, Greg | | |
| 3074 | Minutes of the National Collegiate Athletic Association Study Group on the Use of Student Athletes Names and Likenesses, Supplement No. 1 | Walters, Wendy; Plonsky, Christine; Lennon, Kevin; Knopp, David | | |
| 3075 | NCAA Study Group on the Use of Student Athletes Names and Likenesses Possible Legislative Components, Based on Discussion During Nov 17 2006 Telephone Conference | Dickman, Diane; Berst, David | | |
| 3076 | ESPN Inc Big Sky Conference Agreement 2006-07 through 2010-11 Big Sky Conference Mens Varsity Basketball Championship Game Dated as of July 12 2006 | Lewis, Mark ; Pilson, Neal (Expert) | | |
| 3077 | Thought Equity/NCAA First Addendum to the Digital Asset Management Exclusive Content License Agreement | Lewis, Mark; Weitekamp, Greg; Lennon, Kevin | | |
| 3078 | Telecast Rights Agreement Between The Big Ten Conference and Big Ten Network, LLC | Delany, James; Brandon, David; Hollis, Mark | | |
| 3079 | Email re: Can You Send Me Language General Concepts that Emerged from the Latest Sa Likeness Discussion? Thanks, KCL | Walters, Wendy; Lennon, Kevin | | |
| 3080 | Emails re: Game Simulations on ESPN.com | Davis, Peter; Weitekamp, Greg | | |
| 3081 | Discussion of the Application of the Recommendations of the NCAA Study Group on the Use of Student Athletes Names and Likenesses, Supplement No 2 | Plonsky, Christine; Berst, David | | |
| 3082 | SEC Satellite Radio Agreement with XM Satellite Radio | Sankey, Greg | | |
| 3083 | NCAA Study Group on the Use of Student Athletes Names and Likenesses Proposed Legislative Language, Supplement No. 12 DI AEC 6/07 | Plonsky, Christine; Lewis, Mark | | |
| 3084 | Letter re. Rights for SEC Satellite Agreement with XM Satellite Radio | Pastides, Harris; Sankey, Greg | | |
| 3085 | Report of the June 11-13-2007 NCAA Division I Academics Eligibility Compliance Cabinet, Supplement No 3 DI AEC 09/07 | Berst, David; Dickman, Diane | | |
| 3086 | BCS-FOX promotion and digital media contract | Delany, James; Banowsky, Britton | | |
| 3087 | Thought Equity NCAA Monthly Report - August 2007 | Lewis, Mark; Davis, Peter; Knopp, David | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3088 | Report of the Division I Mens Basketball Academic Enhancement Group, Supplement No 5 DI Mgmt Council 10/07 | Dickman, Diane; LeCrone, Jonathan; Lennon, Kevin; Berst, David | | |
| 3089 | University of Texas-Fox Sports Net contract for Arkansas State game | Plonsky, Christine | | |
| 3090 | NCAA-Wilson Sporting Goods Company Official Basketball License Agreement | Weitekamp, Greg; Lennon, Kevin; Lewis, Mark; Davis, Peter | | |
| 3091 | Email from Wendy Walters to Jim Haynes re: Posted Promotional Activities Question | Walters, Wendy | | |
| 3092 | NCAA Letter to Mike & Scott Gladfelter re: fantasy football league | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3093 | Evaluation of Multi Year Eligibility and Retention NCAA Division I Academic Progress Rates | Dickman, Diane; Emmert, Mark; Renfro, Wally | | |
| 3094 | UNC Department of Athletics Letter re: sale of items containing pictures and autographs of student-athletes | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3095 | Memo from Myles Brand to Selected NCAA Conference Commissioners re: NCAA Proposal Nos 2007-25 2007-26 and 2007-28 of the NCAA Study Group on the Use of Student Athletes Names and Likenesses | LeCrone, Jonathan; Sankey, Greg; Delany, James; Plonsky, Christine; Emmert, Mark | | |
| 3096 | Report of the January 14 2008 Division I Board of Directors and the January 11 and 13 2008 Management Council Meetings | Berst, David; Lewis, Mark; Dickman, Diane; Petr, Todd | | |
| 3097 | Minutes of November 2007 Group of Six Conferences Meeting | Delany, James; Berst, David; Lennon, Kevin | | |
| 3098 | The Group of Six Conference Meeting Notes | Delany, James; Lennon, Kevin; Swofford, John; Sankey, Greg | | |
| 3099 | TEM Footage License Agreement | Weitekamp, Greg; Davis, Peter; Lewis, Mark | | |
| 3100 | NCAA Press Release: Presidential Group to Examine Use of Student Athlete Likeness | Berst, David | | |
| 3101 | E-mail from Pac-12 to NCAA re: 2007-25, 2006-26 | Sankey, Greg; Banowsky, Britton; LeCrone, Jonathan | | |
| 3102 | E-mail from Sankey (SEC) to Slive (SEC) Regarding Votes on Student-Athlete/Marketing Proposals | Sankey, Greg | | |
| 3103 | Fresno State/Collegiate Images Content and Trademark License Agreement | Welty, John | | |
| 3104 | SEC ballot on 2007-2008 legislative proposals | Sankey, Greg | | |
| 3105 | Georgetown 2008 Baseball Program | Bernard Muir | | |
| 3106 | About the Horizon League, 2008-2009 Horizon League Handbook | LeCrone, Jonathan | | |
| 3107 | Report of the January 14 2008 Division I Board of Directors and the January 11 and 13 2008 Management Council Meetings | Berst, David; Lewis, Mark | | |
| 3108 | NCAA / ACC footage license to Yahoo! / Rivals.com -- says TEM does not have/is not licensing SA NIL | Weitekamp, Greg | | |
| 3109 | NCAA/Creative Image Group Letter re: use of likenesses of current student-athletes | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3110 | Minutes of the National Collegiate Athletic Association Division I Working Group to Review at Risk Student Athlete Issues, Supplement No 7-A DI AEC 6/08 | Dickman, Diane | | |
| 3111 | Thad Jaracz release for AT&T print ad in NCAA magazine | Jaracz, Thad | | |
| 3112 | Cable Sports Southeast/International Sports Properties Amended and Restated Agreement | Garnham, Chase; Lewis, Mark; Pilson, Neal (Expert) | | |
| 3113 | NCAA/Glass Entertainment Management Letter re: use of likenesses of current student-athletes | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3114 | Emails re: Recap of World Congress meetings | Davis, Peter | | |
| 3115 | Thought Equity NCAA Monthly Report, April 2008 | Davis, Peter; Lewis, Mark; Weitekamp, Greg | | |
| 3116 | Presidential Task Force on the Future of Division I Intercollegiate Athletics Assignment of Responsibilities, Supplement No 13 DI Board of Directors 4/08 | Emmert, Mark; Lewis, Mark; Berst, David; Dickman, Diane | | |
| 3117 | Email re: Conference Call | Davis, Peter | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3118 | Report of the NCAA Division I Task Force on Commercial Activity in Intercollegiate Athletics | Lennon, Kevin; Dickman, Diane; Lewis, Mark | | |
| 3119 | Summary of the NCAA Division I Board of Directors and NCAA Division I Management Council April 2008, Supplement No 5 DI AEC 6/08 | Emmert, Mark; Lewis, Mark; Berst, David | | |
| 3120 | Thought Equity NCAA Monthly Report - June 2008 | Lewis, Mark; Davis, Peter; Knopp, David | | |
| 3121 | Agenda National Collegiate Athletic Association Division I Academics Eligibility Compliance Cabinet Subcommittee on Initial Eligibility Issues, Supplement No 13 DI AEC 6/08 | Berst, David; Dickman, Diane | | |
| 3122 | Report of the NCAA Division 1 Working Group to Review At-Risk Student Athlete Issues | Dickman, Diane | | |
| 3123 | Report of the NCAA Division I Working Group to Review At-Risk Student-Athlete Issues | Dickman, Diane; Berst, David; Petr, Todd | | |
| 3124 | NBC/Notre Dame Telecast Agreement | Lewis, Mark; Pilson, Neal (Expert) | | |
| 3125 | Form 08-3a Academic Year 2008-09 Student Athlete Statement Division I | Berst, David; Weitekamp, Greg; Davis, Peter | | |
| 3126 | Form 08-3a, Student Athlete Statement - Division I | Berst, David; Lewis, Mark | | |
| 3127 | NCAA Official Interpretation, Use of a Student-Athlete's Name in a Fantasy Sports Game | Berst, David; Mark Lewis; Peter Davis | | |
| 3128 | Emails between Greg Weitekamp and Jason Kint re: NCAA Legislative Review and Interpretations Committee Decision Pertaining to Collegiate Fantasy Games | Weitekamp, Greg | | |
| 3129 | NCAA Official Interpretation, Use of a Student Athlete's Name in a Fantasy Sports Game | Berst, David; Mark Lewis; Peter Davis | | |
| 3130 | NCAA footage license to Tap TV for trivia -- says TEM does not have/is not licensing SA NIL | Davis, Peter; Lewis, Mark; Weitekamp, Greg | | |
| 3131 | Cable Sports Southeast/Clemson University Athletic Dept. Amended and Restated Agreement | Lewis, Mark; Pilson, Neal (Expert) | | |
| 3132 | Letter to CBS Sports from NCAA re: fantasy games | Berst, David; Lennon, Kevin; Weitekamp, Greg | | |
| 3133 | NCAA Memorandum, Use of student-athlete names, statistics, and institution affiliation in fantasy sports games | Berst, David; LeCrone, Jonathan; Lennon, Kevin; Knopp, David; Weitekamp, Greg | | |
| 3134 | University of Texas-Fox Sports Net contract for Florida Atlantic game | Plonsky, Christine | | |
| 3135 | Letter to Perimeter Consulting from NCAA re: fantasy sports game | Berst, David; Renfro, Wally; Knopp, David; Lennon, Kevin | | |
| 3136 | Letter from Oklahoma Department of Athletics Compliance re: BedlamNation.com | Davis, Peter; Lennon, Kevin; Lewis, Mark; Plonsky, Christine | | |
| 3137 | OK State/NCAA Email re: C&D Letter | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3138 | NCAA/MileSplit Letter re: Use of Student-Athlete and Coach images on website | Lennon, Kevin; Davis, Peter; Lewis, Mark | | |
| 3139 | Big Ten Network footage license agreement with TEM | Delany, James | | |
| 3140 | Emails re: Photo Request Jarrett Lee | Davis, Peter; Weitekamp, Greg | | |
| 3141 | Principles Related to Commercial Activities in Intercollegiate Athletics | Berst, David; Lewis, Mark | | |
| 3142 | Emails Regarding Commercial Activity Principles New Draft | Berst, David; Knopp, David; Lennon, Kevin; Renfro, Wally | | |
| 3143 | Emails Regarding Commercial Activity Principles New Draft | Berst, David; Knopp, David; Lennon, Kevin; Renfro, Wally | | |
| 3144 | NCAA Form 990 Return of Organization Exempt from Income Tax 2009 Employer Identification Number 44-0567264 | Emmert, Mark; Lewis, Mark; Petr, Todd | | |
| 3145 | 2008-09 NCAA Membership Report | Lewis, Mark; Emmert, Mark; Bernard Franklin | | |
| 3146 | 2008 - 09 Basketball University of Maryland | Anderson, Kevin | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3147 | Final Report of the NCAA Task Force on Commercial Activity in Division I Intercollegiate Athletics | Lewis, Mark; Berst, David; Plonsky, Christine | | |
| 3148 | Final Report of the NCAA Task Force on Commercial Activity in Division I Intercollegiate Athletes, Supplement Nos. 6 and 7-a | Berst, David; Weitekamp, Greg; Davis, Peter Dickman, Diane; Emmert, Mark; Lennon, Kevin; Lewis, Mark; Plonsky, Christine; Renfro, Wally | | |
| 3149 | Final Report of the NCAA Task Force on Commercial Activity in Division I Intercollegiate Athletics, Supplement No 7-a DI Amateurism Cabinet 2/09, Supplement No 6 DI Board of Directors 1/09 | Emmert, Mark; Lennon, Kevin; Lewis, Mark; Plonsky, Christine; Renfro, Wally | | |
| 3150 | State of the Association 2009: The Challenges of Commercial Activity by Dr. Myles Brand, NCAA President, Supplement No. 7-b DI Amateurism Cabinet 2/09 | Berst, David; Davis, Peter; Emmert, Mark ; Lewis, Mark; Lennon, Kevin; Renfro, Wally; Weitekamp, Greg | | |
| 3151 | Email from Erik Christianson to Tom O'Toole re gridiron bash and attaching 4/28/2009 letter from Kris Richardson to Ed Manetta Jr. and Kevin Lennon | Lennon, Kevin; Weitekamp, Greg; Davis, Peter | | |
| 3152 | Supplement No 3 DI Amateurism Cabinet 2/09 Guiding Principles for the Amateurism Cabinet | Plonsky, Christine; Lewis, Mark | | |
| 3153 | Guiding Principles for the Amateurism Cabinet, Supplement No 3 DI Amateurism Cabinet 2/09 | Lennon, Kevin; Lewis, Mark; Emmert, Mark; Renfro, Wally | | |
| 3154 | Letter to Legends Autographs from UNC Athletics re: sale of UNC student-athlete autographed items | Davis, Peter; Lennon, Kevin; Lewis, Mark | | |
| 3155 | Email re: Wednesday Interpretations Staff Meeting Report 031809.pdf | Walters, Wendy; Dickman, Diane | | |
| 3156 | Emails re: Proposed Deal Sheets & Integrations for NCAA FB 2010 | Davis, Peter | | |
| 3157 | TEM NCAA Monthly Report - April 2009 | Lewis, Mark; Davis, Peter; Knopp, David | | |
| 3158 | Emails Regarding Follow Up on Cingular On-Air Integration | Knopp, David | | |
| 3159 | Emails re: UNC MBB Highlight Video and SI | Weitekamp, Greg | | |
| 3160 | Emails Regarding UNC/SI DVD and Commercial | Weitekamp, Greg | | |
| 3161 | Supplement No. 3 DI Amateurism Cabinet 2/10 Guiding Principles for the Amateurism Cabinet | Emmert, Mark; Knopp, David; Lewis, Mark; Dickman, Diane; Lennon, Kevin; Renfro, Wally | | |
| 3162 | NCAA Guiding Principles for the Amateurism Cabinet, Supplement No. 3 DI Amateurism Cabinet 2/10 | Berst, David; Dickman, Diane | | |
| 3163 | Emails re: Review of CBS College Sports' Proposed College Football/Basketball Preview show presented by EA | Davis, Peter | | |
| 3164 | Emails re: LG Football Promotion | Davis, Peter | | |
| 3165 | Thought Equily Motion/Youreeeka Collegiate Sports Footage License Agreement | Weitekamp, Greg; Lewis, Mark; Davis, Peter | | |
| 3166 | The Official Website of UC Irvine Athletics - UC Irvine Announces Budget Reductions in Athletics | Drake, Michael | | |
| 3167 | University of Texas-Fox Sports Net contract for Louisiana-Monroe game | Plonsky, Christine | | |
| 3168 | Agenda, National Collegiate Athletic Association Division I Board of Directors Meeting | Berst, David; Lewis, Mark | | |
| 3169 | Report of the National Collegiate Athletic Association Division I Communications and Coordination Committee Conference Call, Supplement No 8 DI Amateurism Cabinet 9/09 | Berst, David; Dickman, Diane;  Lennon, Kevin | | |
| 3170 | Letter to Peter Davis from Non-Apparel Marketing re: trading cards and a proposal from The Upper Deck Company | Davis, Peter | | |
| 3171 | Emails re: Upper Deck Proposal | Davis, Peter | | |
| 3172 | Horizon League, WebStream Productions Launch All-New Horizon League Network | LeCrone, Jonathan | | |
| 3173 | Report of the NCAA Division I Academic Cabinet September 14-15, 2009, Meeting, Supplement No. 7 DI SAAC Meeting 11/09 | Dickman, Diane; Berst, David | | |
| 3174 | Agreement for January 2010 National Championship Game | Delany, James | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3175 | Student Athlete Academic Support Services at Division I Institutions, Preliminary Results | Dickman, Diane; Petr, Todd | | |
| 3176 | Email from Peter Davis to Ashley Hicks re S-A likenesses | Davis, Peter | | |
| 3177 | Horizon League Form 990 Return of Organization Exempt from Income Tax 2010 Employer Identification Number 35-1979089 | LeCrone, Jonathan | | |
| 3178 | Name of Reporting Institution Michigan State University Information for the Reporting Year 2010 | Hollis, Mark | | |
| 3179 | NCAA - Form 990 Return of Organization Exempt from Income Tax 2010 Employer Identification Number 44-0567264 | Emmert, Mark; Lewis, Mark; Petr, Todd; Kathleen McNeeley | | |
| 3180 | 2010 NCAA on Demand Total Revenue | Weitekamp, Greg; Kathleen McNeeley | | |
| 3181 | Application of NCAA Proposal No 2010-26 and Amendments | Berst, David; Lennon, Kevin | | |
| 3182 | Georgetown University Athletics 2009-2010 | Bernard Muir | | |
| 3183 | AAPOR Report on Online Panels | Dennis, Michael (Expert) | | |
| 3185 | Bowl Championship Series Agreement | Delany, James; Sankey, Greg; Banowsky, Britton | | |
| 3186 | CBSC/CUSA Term Sheet - Rights Agreement Extension | Banowsky, Britton | | |
| 3187 | Excerpt, Multi-Media Agreement between TBS, CBS and NCAA | Davis, Peter; Emmert, Mark; Lewis, Mark; Weitekamp, Greg | | |
| 3188 | Michigan Athletics Department Financial Information, FY 2009-2010 | Brandon, David; Coleman, Mary Sue | | |
| 3189 | University of South Carolina Mission Statement | Pastides, Harris | | |
| 3190 | NCAA Corporate Champion and Corporate Partner (CC/P) Marketing Guidelines | Davis, Peter; Lewis, Mark; Weitekamp, Greg Lennon, Kevin | | |
| 3191 | TEM/Athletics Nation Big Ten football and basketball footage licensing agreement | Weitekamp, Greg | | |
| 3192 | Digital Rights Agreement between the NCAA and Turner Sports Interactive | Lewis, Mark; Weitekamp, Greg | | |
| 3193 | Memo from Jim Delany to Division I Conference Commissioners opposing 2010-26 | Delany, James; Sankey, Greg; LeCrone, Jonathan; Banowsky, Britton; Pastides, Harris | | |
| 3194 | E-mail from Big Ten describing strong opposition to 2010-26 | Delany, James; Sankey, Greg; LeCrone, Jonathan; Banowsky, Britton; Pastides, Harris | | |
| 3195 | University of South Carolina Report on Financial Statements for the Year Ended June 30 2010 | Pastides, Harris | | |
| 3196 | Report of the October 27, 2010 Meeting of the Division 1 Presidential AAdvisory Group | Walters, Wendy; Dickman, Diane; Emmert, Mark; Knopp, David; Lewis, Mark; Renfro, Wally; Lennon, Kevin; Bernard Franklin; David Berst | | |
| 3197 | Report of the October 27, 2010 Meeting of the Division I Presidential Advisory Group | Walters, Wendy; Dickman, Diane; Emmert, Mark; Knopp, David; Lewis, Mark; Renfro, Wally; Lennon, Kevin; Bernard Franklin; David Berst | | |
| 3198 | Name of Reporting Institution Clemson University Information for the Reporting Year 2010 | Robinson, Darius | | |
| 3199 | Fox Big Ten Conference Football Championship Game Binding Term Sheet | Delany, James; Brandon, David; Hollis, Mark | | |

UNITED STATES DISTRICT COURT
Northern District of California
-
O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

# NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3200 | NCAA web page - Basketball Resources Details on NBA Age Rule | Dickman, Diane; Emmert, Mark; Knopp, David; Lennon, Kevin; Lewis, Mark; Bernard Franklin | | |
| 3201 | Thought Equity Motion Inc Summary of NCAA Licensing Relationship | Weitekamp, Greg | | |
| 3202 | 2011 NCAA on Demand Total Revenue | Weitekamp, Greg; Kathleen McNeeley | | |
| 3203 | University of California Revenue and Expense Trends Fiscal Years 2007 through 2011 | Drake, Michael | | |
| 3204 | Southeastern Conference Constitution and Bylaws | Sankey, Greg; Pastides, Harris | | |
| 3205 | Conference USA Membership Handbook, 2011-2012 | Banowsky, Britton | | |
| 3206 | Name of Reporting Institution University of Minnesota Twin Cities Information for the Reporting Year 2010 | Alipate, Moses | | |
| 3207 | Fox/CUSA Binding Term Sheet | Banowsky, Britton | | |
| 3208 | Name of Reporting Institution University of Texas at Austin Information for the Reporting Year 2010 | Plonsky, Christine | | |
| 3209 | Name of Reporting Institution University of Arizona Information for the Reporting Year 2010 | Fischer, Jake; Smith, Jake | | |
| 3210 | NCAA Convention 2011 San Antonio - Examining the Student Athlete Experience through the NCAA Goals and Score Studies | Petr, Todd; Franklin, Bernard | | |
| 3211 | 1/15/11 Minutes of National Collegiate Athletic Association Division I Board of Directors Meeting | Emmert, Mark; Lewis, Mark; Sankey, Greg; Franklin, Bernard | | |
| 3212 | University of Texas Athletics Department Financials, 2010 | Plonsky, Christine | | |
| 3213 | Michigan State Athletics Department Financials, 2010 | Hollis, Mark | | |
| 3214 | Saint Mary's College of California - Form 990 Return of Organization Exempt from Income Tax 2009 Employer Identification Number 94-1156599 | Emmert, Mark; Lewis, Mark; Petr, Todd; McNeeley, Kathleen | | |
| 3215 | TEM-Turner footage license agreement re: NCAA Vault | Weitekamp, Greg | | |
| 3216 | Maryland Athletics Department Financials, Year 2010 | Anderson, Kevin | | |
| 3217 | NCAA memo re: Proposal 2010-26 | LeCrone, Jonathan | | |
| 3218 | USA Today Article - The Value of One Year of a Division I Mens Basketball Scholarship | Petr, Todd; Stiroh, Lauren (Expert); McNeeley, Kathleen | | |
| 3219 | The Big 12/Fox Sports Net Telecast Rights Agreement | Plonsky, Christine; Lewis, Mark | | |
| 3220 | Report of the NCAA Division I Legislative Council Meeting, April 11-12, 2011 | Pastides, Harris | | |
| 3221 | Bowl Championship Series Five Year Summary of Revenue Distribution 2006-07 through 2010-11 | Emmert, Mark; Lewis, Mark; Sankey, Greg; Delany, James; Banowsky, Britton; LeCrone, Jonathan | | |
| 3222 | E-mail from NCAA to Pastides attaching report of April 2011 Division I Legislative Council Meeting | Sankey, Greg; Pastides, Harris | | |
| 3223 | Agenda, National Collegiate Athletic Association Division I Presidential Advisory Group | Berst, David; Emmert, Mark; Lennon, Kevin; Franklin, Bernard; McNeeley, Kathleen | | |
| 3224 | Report of the April 28, 2011 Meeting of the NCAA Division I Board of Directors | Sankey, Greg; Berst, David; Emmert, Mark Pastides, Harris | | |
| 3225 | Report of the April 28 2011 Meeting of the National Collegiate Athletic Association Division I Board of Directors | Emmert, Mark; Berst, David; McNeeley, Kathleen; Franklin, Bernard | | |
| 3226 | E-mail from NCAA circulating report of April 2011 Division I Board of Directors meeting | Pastides, Harris | | |
| 3227 | Vanderbilt University - Form 990 Return of Organization Exempt from Income Tax 2009 Employer Identification Number 62-0476822 | Garnham, Chase; Petr, Todd | | |
| 3228 | California State University Fresno Financial Statements | Welty, John | | |

UNITED STATES DISTRICT COURT
Northern District of California
-
O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3229 | New York Daily News - Path Cleared for Cablevision-PSAL Athletics Television Deal by Panel for Educational Policy Vote | Pilson, Neal (Expert) | | |
| 3230 | Excerpt from 2011 NFL Collective Bargaining Agreement | Pilson, Neal (Expert); Rubinfield, Daniel (Expert) | | |
| 3231 | NFL Collective Bargaining Agreement | Pilson, Neal (Expert); Rubinfield, Daniel (Expert); Stiroh, Lauren (Expert) | | |
| 3232 | Conference Realignment Poll September 2011 | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3233 | Strategic Marketing Affiliates Quarterly Royalty Report through June Quarter 2 2005 | LeCrone, Jonathan | | |
| 3234 | Strategic Marketing Affiliates Quarterly Royalty Report through June Quarter 2 2007 | LeCrone, Jonathan | | |
| 3235 | Strategic Marketing Affiliates Quarterly Royalty Report through June Quarter 2 2008 | LeCrone, Jonathan | | |
| 3236 | Strategic Marketing Affiliates Quarterly Royalty Report through June Quarter 2 2009 | LeCrone, Jonathan | | |
| 3237 | Strategic Marketing Affiliates Quarterly Royalty Report through June Quarter 2 2010 | LeCrone, Jonathan | | |
| 3238 | Strategic Marketing Affiliates Quarterly Royalty Report through June Quarter 2 2011 | LeCrone, Jonathan | | |
| 3239 | Estimated Probability of Competing in Athletics Beyond the High School Interscholastic Level | Emmert, Mark; Dickman, Diane; Lewis, Mark; Franklin, Bernard | | |
| 3240 | Division I Results from the NCAA Goals Study on the Student Athlete Experience | Petr, Todd; Franklin, Bernard | | |
| 3241 | Report of the Presidents Commission on Intercollegiate Athletics University of Maryland College Park November 11 2011 | Anderson, Kevin | | |
| 3242 | New York Times Photo Replay - North Carolina vs. Michigan State | Hollis, Mark | | |
| 3243 | Michigan State Aircraft Carrier Game Photos | Hollis, Mark | | |
| 3244 | New York Times Photo Replay:  North Carolina vs. Michigan State | Hollis, Mark | | |
| 3245 | Report of the National Collegiate Athletic Association Division I Communications and Coordination Committee (CCC), November 30, 2011 Conference Call | Hollis, Mark; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3246 | Multi Media Agreement between ESPN Inc ESPN Enterprises Inc and the National Collegiate Athletic Association | Berst, David; Lewis, Mark | | |
| 3247 | Comparing the Accuracy of RDD Telephone Surveys and Internet Surveys Conducted with Probability and Non Probability Samples | Dennis, Michael (Expert) | | |
| 3248 | USGA - Rules of Amateur Status | Emmert, Mark; Lewis, Mark; Franklin, Bernard; Rubinfield, Daniel (Expert) | | |
| 3249 | Damages per Player  Prior to 2011-12 | Rascher, Daniel | | |
| 3250 | Athlete Games Forms 2012 Olympic Games United States Olympic Committee | Lewis, Mark | | |
| 3251 | Friend at Court - The USTA Handbook of Tennis Rules and Regulations 2012 Edition | Emmert, Mark; Lewis, Mark; Franklin, Bernard; Rubinfield, Daniel (Expert) | | |
| 3252 | Trends in Higher Education Series Trends in Student Aid 2012 | Dickman, Diane; Coleman, Mary Sue; Drake, Michael; Pastides, Harris; Welty, John; Franklin, Bernard | | |
| 3253 | NCAA - Division I Academic Progress Rate | Dickman, Diane; Emmert, Mark; Lewis, Mark; Lennon, Kevin; Davey, Azure | | |
| 3254 | NCAA Behind the Blue Disk - How Do Athletics Scholarships Work | Dickman, Diane; Emmert, Mark; Lennon, Kevin; Lewis, Mark; Knopp, David; Davey, Azure | | |
| 3255 | NCAA Sports Sponsorship and Participation Rates Report 1981-1982 - 2011-2012 | Anderson, Kevin; Petr, Todd; Dickman, Diane; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3256 | NCAA - Division I Academic Reform | Dickman, Diane; Emmett, Mark; Lennon, Kevin; Lewis, Mark; Franklin, Bernard; Davey, Azure; Petr, Todd | | |
| 3257 | NCAA - Transfer Rules Basic Guidelines for Student Athletes | Berst, David; Emmett, Mark; Dickman, Diane; Lennon, Kevin; Lewis, Mark; Franklin, Bernard | | |
| 3258 | Michigan Football 2012 Guide | Brandon, David; Coleman, Mary Sue | | |
| 3259 | Southeastern Conference Men's Basketball Tournament Records | Sankey, Greg | | |
| 3260 | The Hollywood Reporter - NBC Sports Network Official Launch Replaces Versus on Monday | Lewis, Mark | | |
| 3261 | Southeastern Conference - Form 990 Return of Organization Exempt from Income Tax 2010 Employer Identification Number 63-0377461 | Sankey, Greg | | |
| 3262 | Sportsbusniessdaily.com - Inside NBA's Revenue Sharing | Pilson, Neal (Expert); Rubinfield, Daniel (Expert); Stiroh, Lauren (Expert) | | |
| 3263 | Forbes.com - A High School TV Sports Network for the 99 Percent | Pilson, Neal (Expert) | | |
| 3264 | Conference USA - Form 990 Return of Organization Exempt from Income Tax 2010 Employer Identification Number 36-4021594 | Banowsky, Britton | | |
| 3265 | Marist Poll - Majority Thinks Colleges Break NCAA Rules Most Say Only Scholarships for Athletes | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3266 | The Big Ten Conference - Form 990 Return of Organization Exempt from Income Tax 2010 Employer Identification Number 36-3640583 | Delany, James | | |
| 3267 | UC Irvine Mission Statement | Drake, Michael | | |
| 3268 | New York Times article - Uconn is Among Those Barred from Postseason Basketball | Dickman, Diane; Franklin, Bernard; Davey, Azure | | |
| 3269 | The 2013 Official US Figure Skating Rulebook | Rubinfield, Daniel (Expert) | | |
| 3270 | NCAA Catastrophic Injury Insurance Program Frequently Asked Questions Applicable to the 8/1/12 to 7/31/13 Policy Period | Dickman, Diane ; Emmett, Mark ; Lewis, Mark ; Franklin, Bernard | | |
| 3271 | NHL / NHLPA Collective Bargaining Agreement - 9/16/12 - 9/15/22 | Pilson, Neal (Expert); Rubinfield, Daniel (Expert); Stiroh, Lauren (Expert) | | |
| 3272 | NCAA Research - Estimated Probability of Competing in Athletics Beyond High School Interscholastic Level | Petr, Todd; Dickman, Diane; Franklin, Bernard | | |
| 3273 | United States Census Bureau - Work Life Earnings by Field of Degree and Occupation for People with a Bachelors Degree 2011 | Plonsky, Christine | | |
| 3274 | Yahoo Sports - Red River Rivalry: The Making of the Texas-Oklahoma Rivalry | Plonsky, Christine | | |
| 3275 | Antitrust Plaintiffs Revised Omnibus Objections and Responses to Defendant Collegiate Licensing Companys First Sets of Requests for Admission to Antitrust Plaintiffs Case No CV-09-1967-CW NC | | | |
| 3276 | In Re NCAA Student Athlete Name & Likeness Licensing Litigation Antitrust Plaintiffs Objections and Responses to Defendant Electronic Arts Incs Second Set of Requests for Admissions to Antitrust Plaintiffs Case No CV-09-1967-CW NC | | | |
| 3277 | Macy's Thanksgiving Day Parade - Press Releases | Lewis, Mark | | |
| 3278 | The Thanksgiving Day Parade on CBS To Be Anchored Live By "The Insider" Co-Hosts Kevin Frazier and Brooke Anderson From New York City, Thursday, Nov. 22 On The CBS Television Network | Nantz, Jim | | |
| 3279 | 2013 University of Texas Athletic Report | Plonsky, Christine | | |
| 3280 | Vanderbilt University - 2013 Financial Report | Garnham, Chase; Petr, Todd | | |
| 3281 | National Survey Student Engagement - A Fresh Look at Student Engagement Annual Results 2013 | Dickman, Diane; Coleman, Mary Sue; Franklin, Bernard; Drake, Michael Pastides, Harris ; Welty, John | | |
| 3282 | University of Michigan - 2013 Financial Report | Coleman, Mary Sue; Brandon, David | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3283 | NCAA - Student Athlete Benefits | Dickman, Diane; Lewis, Mark; Franklin, Bernard; Petr, Todd | | |
| 3284 | NCAA - Where the Money Goes | Lewis, Mark; McNeeley, Kathleen; Petr, Todd; Emmert, Mark | | |
| 3285 | Michigan State 2012-13 Spartan Basketball | Hollis, Mark | | |
| 3286 | Michigan State University Football schedule | Hollis, Mark | | |
| 3287 | Michigan State tennis schedule | Hollis, Mark | | |
| 3288 | Michigan State Football 2013 Media Guide | Hollis, Mark | | |
| 3289 | Michigan State Softball 2013 schedule | Hollis, Mark | | |
| 3290 | Michigan State University Gymnastics schedule | Hollis, Mark | | |
| 3291 | University of Michigan 2013 Financial Report | Brandon, David; Coleman, Mary Sue | | |
| 3292 | 2013 University of Texas Athletics Report | Plonsky, Christine | | |
| 3293 | 2012 - 2013 South Carolina Gamecocks Annual Report | Pastides, Harris | | |
| 3294 | Fox Sports Local Map | Pilson, Neal (Expert) | | |
| 3295 | Southeastern Conference Constitution and Bylaws, 2013-2014 | Sankey, Greg; Pastides, Harris | | |
| 3296 | Big Ten Conference Football Media Guide | Delany, James; Brandon, David; Hollis, Mark | | |
| 3297 | Big Ten Conference Men's Basketball Tournament Results | Delany, James | | |
| 3298 | Conference USA Football Media Guide, 2013 | Banowsky, Britton | | |
| 3299 | Conference USA Men's Basketball Media Guide, 2013-2014 | Banowsky, Britton | | |
| 3300 | Horizon League Men's Basketball Record Book, 2013-2014 | LeCrone, Jonathan | | |
| 3301 | Horizon League Men's Basketball Media Guide, 2013-2014 | LeCrone, Jonathan | | |
| 3302 | Southeastern Conference Football Media Guide, 2013 | Sankey, Greg; Pastides, Harris | | |
| 3303 | Southeastern Conference Men's Basketball Tournaments & Rankings Section of Media Guide | Sankey, Greg; Pastides, Harris | | |
| 3304 | University of South Carolina Football Notebook, 2013 | Pastides, Harris | | |
| 3305 | University of South Carolina Dance Company Brochure, Season 2013-2014 | Pastides, Harris | | |
| 3306 | University of South Carolina Housing Guide, 2013-2014 | Pastides, Harris | | |
| 3307 | University of South Carolina Theatre Brochure, Season 2013-2014 | Pastides, Harris | | |
| 3308 | 2013-14 NCAA Division I Revenue Distribution Plan | Emmert, Mark; Lewis, Mark; McNeeley, Kathleen | | |
| 3309 | Stanford 2013 Football Media Guide | Muir, Bernard | | |
| 3310 | JMAN2 Enterprises LLC vs Eric Vaughan Complaint | Davis, Peter; Weitekamp, Greg; Lennon, Kevin; Emmert, Mark | | |
| 3311 | San Antonio Express News, Texas A&M NCAA Manziel Can Keep Lawsuit Money | Lewis, Mark; Lennon, Kevin; Emmert, Mark | | |
| 3312 | NCAA Report Reveals Consistent Financial Allocation Among DI Schools | Petr, Todd; McNeeley, Kathleen | | |
| 3313 | UT Austin Student Athlete System Promotional Activities Release | Plonsky, Christine | | |
| 3314 | SECU, The Academic Initiative of the SEC - SECU Academic Initiative Programs and Activities | Sankey, Greg; Pastides, Harris | | |
| 3315 | Marist College Institute for Public Opinion - Education Should Be a Priority, Say Most | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3316 | South Campus Time 2013 NCAA National Champion Teams Vol IV Issue IV | Brandon, David; Coleman, Mary Sue | | |
| 3317 | Revenues & Expenses 2004-2012 NCAA Division I Intercollegiate Athletics Programs Report | Berst, David; Petr, Todd; Emmert, Mark; Lewis, Mark | | |
| 3318 | University of Michigan Student-Athletes Recognized at Annual Academic Awards Banquet | Brandon, David; Coleman, Mary Sue | | |
| 3319 | NCAA Division I Academic Performance Program Manual | Dickman, Diane; Franklin, Bernard; Davey, Azure; Lewis, Mark | | |
| 3320 | NCAA Division I Academic Performance Program Manual | Dickman, Diane; Franklin, Bernard; Davey, Azure; Lewis, Mark | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3321 | The 2014 Official US Figure Skating Rulebook | Rubinfield, Daniel (Expert); Emmet, Mark ; Lewis, Mark; Pilson, Neal (Expert) | | |
| 3322 | Sport in Society Cultures Commerce Media Politics | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3323 | New York Times article - NCAA Hands Out Postseason Bans for Academics but Uconn is Back | Dickman, Diane; Franklin, Bernard; Davey, Azure | | |
| 3324 | CoDuke.com - Mike Krzyzewski Bio | Pilson, Neal (Expert) | | |
| 3325 | Conference USA Website - Conference USA Postgraduate Scholarship Winners Announced | Banowsky, Britton | | |
| 3326 | Reuters.com - List of National Basketball Association Champions | Pilson, Neal (Expert); Rubinfield, Daniel (Expert); Stiroh, Lauren (Expert) | | |
| 3327 | SportsBusinessDaily.com - PlayOn!  High School Group Planning national Network | Pilson, Neal (Expert) | | |
| 3328 | University of Arizona - Comprehensive Annual Financial Report Year Ended June 30 2013 | Fischer, Jake; Smith, Jake | | |
| 3329 | Clemson University - Supplemental Schedules for the Year Ended June 30 2013 | Robinson, Darius | | |
| 3330 | Clemson University Comprehensive Annual Financial Report for the Year Ended June 30 2013 | Robinson, Darius | | |
| 3331 | California Community College Athletic Association Constitution and Bylaw 1 Student Athlete Eligibility | Rubinfield, Daniel (Expert) | | |
| 3332 | Stanford Viewbook | Muir, Bernard | | |
| 3333 | Eligibility Rules of the National Junior College Athletic Association | Rubinfield, Daniel (Expert); Emmet, Mark; Lewis, Mark | | |
| 3334 | NCAA Catastrophic Injury Insurance Program Benefit Summary for the Period of 8/1/13 through 7/31/14 | Dickman, Diane; Emmet, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3335 | 2013-14 NCAA Division I Manual | Dickman, Diane; Emmet, Mark; Lennon, Kevin; Lewis, Mark; Franklin, Bernard; Weitekamp, Greg; Davis, Peter | | |
| 3336 | National Association of intercollegiate Athletics 2013 Official & Policy Handbook | Rubinfield, Daniel (Expert); Emmet, Mark; Lewis, Mark | | |
| 3337 | UC Irvine Viewbook | Drake, Michael | | |
| 3338 | U.S. Open on Fox Starting in 2015 | Lewis, Mark | | |
| 3339 | New York Times - Adding Golf to It's Lineup, Fox Sports Acquires Rights to United States Open | Lewis, Mark | | |
| 3340 | Sportsbusinessdaily.com - ESPN completes deal to lock up LLWS through '22 | Pilson, Neal (Expert) | | |
| 3341 | MSG Networks Kicks Off College Football Schedule This Week | Pilson, Neal (Expert) | | |
| 3342 | Fox Sports - Big Time College Basketball Comes to Fox Sports | Pilson, Neal (Expert); Lewis, Mark | | |
| 3343 | Baylor University Survey - Conference Realignment Poll Says Fans Prefer Regional Conferences and Traditional Rivalries | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3344 | News and Notes from "NFL Monday Night QB" on CBS Sports Network | Lewis, Mark; Nantz, Jim | | |
| 3345 | 2001-02 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3346 | 2002-03 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3347 | 2003-04 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3348 | 2004-05 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3349 | 2005-06 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3350 | 2006-07 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3351 | 2007-08 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3352 | 2008-09 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3353 | 2009-10 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3354 | 2010-11 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3355 | 2011-12 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3356 | 2012-13 NCAA College Basketball Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3357 | 2002 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3358 | 2003 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3359 | 2004 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3360 | 2005 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3361 | 2006 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3362 | 2007 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3363 | 2008 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3364 | 2009 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3365 | 2010 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3366 | 2011 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3367 | 2012 NCAA College Football Standings ESPN | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3368 | NCAA Research - Estimated Probability of Competing in Athletics Beyond the High School Interscholastic Level | Petr, Todd; Dickman, Diane; Emmert, Mark; Lewis, Mark; Franklin, Bernard; Davey, Azure | | |
| 3369 | NCAA Research, Trends in Graduation-Success Rates and Federal Graduation Rates at NCAA Division I Institutions | Dickman, Diane; Franklin, Bernard; Lewis, Mark | | |
| 3370 | CBS Sports - CBS Sports Network Announces 2013-2014 Schedule | Lewis, Mark; Nantz, Jim | | |
| 3371 | Follow Up Email to Chase Garnham from Candice Storey Lee | Garnham, Chase | | |
| 3372 | University of South Carolina Financial Report, 2012-2013 | Pastides, Harris | | |
| 3373 | NCAA Research Report - Trends in Graduation Success Rates and Federal Graduation Rates at NCAA Division I Institutions | Franklin, Bernard; Lewis, Mark; Petr, Todd; Dickman, Diane; Davey, Azure | | |
| 3374 | Trends in Graduation Success Rates and Federal Graduation Rates at NCAA Division I Institutions NCAA Research Staff October 2013 | Franklin, Bernard; Lewis, Mark; Petr, Todd; Dickman, Diane; Davey, Azure | | |
| 3375 | College Basketball On MSG Networks Schedule | Lewis, Mark; Anderson, Kevin; Pastides, Harris | | |
| 3376 | Michigan State University - Annual Financial Report Fiscal Year 2012-2013 | Hollis, Mark | | |
| 3377 | ESPNmediazone.com - Industry Leading 1500 Men's College Basketball Games across ESPN Networks | Delany, James; Sankey, Greg; Lewis, Mark; LeCrone, Jonathan; | | |
| 3378 | NBCSN Announces 2013-14 College Basketball Schedule | Lewis, Mark | | |
| 3379 | University of Minnesota - Financials 2012-2013 | Alipate, Moses | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3380 | ESPN mediazone.com - ESPN, Inc. Fact Sheet | Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3381 | NFL History - Super Bowl Winners | Nantz, Jim | | |
| 3382 | USA Today - HoopsHype Salaries | Rubinfield, Daniel (Expert); Stiroh, Lauren (Expert) | | |
| 3383 | NBA Encyclopedia Playoff Edition - The Original Dream Team | Lewis, Mark | | |
| 3384 | NFHS, PlayOn! Sports Announce Plans for High School Sports Network | Pilson, Neal (Expert) | | |
| 3385 | NHL Players Participating In 2010 Olympic Winter Games | Lewis, Mark | | |
| 3386 | Purduesports.com - Trophy Rivalries | Delany, James | | |
| 3387 | The Tale of the Majestic Blade: The History of the Stanford Axe | Muir, Bernard | | |
| 3388 | Time Warner Cable and California Interscholastic Federation Sign One of Nation's Largest High School Sports Programming Deals | Pilson, Neal (Expert) | | |
| 3389 | Curriculum Vitae of J Michael Dennis | Dennis, Michael (Expert) | | |
| 3390 | Dennis Report - Attachment B Pretest Survey Questionnaire | Dennis, Michael (Expert) | | |
| 3391 | Dennis Report - Attachment C Main Survey Questionnaire | Dennis, Michael (Expert) | | |
| 3392 | Dennis Report - Attachment D Main Survey Screen Captures | Dennis, Michael (Expert) | | |
| 3393 | Dennis Report - Attachment E | Dennis, Michael (Expert) | | |
| 3394 | Dennis Report - attachment F | Dennis, Michael (Expert) | | |
| 3395 | Dennis Report - Attachment G Codebook | Dennis, Michael (Expert) | | |
| 3396 | Rebuttal Expert Report of J Michael Dennis PhD | Dennis, Michael (Expert) | | |
| 3397 | Updated NSSE Survey Provides Fresh Look at Student Engagement | Coleman, Mary Sue; Dickman, Diane; Drake, Michael; Pastides, Harris; Welty, John | | |
| 3398 | Probability of Competing in Athletics Beyond High School | Petr, Todd | | |
| 3399 | University of South Carolina Financials, 2012-2013 | Pastides, Harris | | |
| 3400 | Remarks by Chris Plonsky re: Proposals 2007-25, 2007-26 and 2007-28 | Plonsky, Christine | | |
| 3401 | 2012-13 Unduplicated Student Athlete Count | Muir, Bernard; Petr, Todd | | |
| 3402 | Pac-12 NCAA and Conference Championship Facts | Petr, Todd; Muir, Bernard | | |
| 3403 | 2013 NCAA March Madness Mens Basketball | Petr, Todd | | |
| 3404 | NCAA Mens Basketball Standings D1 | Petr, Todd | | |
| 3405 | FBS Football Championship History | Petr, Todd | | |
| 3406 | NCAA Football Standings FBS | Petr, Todd | | |
| 3407 | Spending on Womens Spots and Broadcast Revenues from Football and Mens Basketball | Petr, Todd; Franklin, Bernard | | |
| 3408 | Student Athlete Participation per Member Institution All Sports | Petr, Todd; Franklin, Bernard | | |
| 3409 | Student Athlete Participation per Member Institution All Womens Sports | Petr, Todd; Franklin, Bernard | | |
| 3410 | Information received from Todd Petr, NCAA Managing Director of Research, September 24 and 25, 2013 | Dickman, Diane ; Petr, Todd | | |
| 3411 | The Final Four | Petr, Todd | | |
| 3412 | The Brackets | Petr, Todd | | |
| 3413 | Bowl All Star Game Records | Petr, Todd | | |
| 3414 | Football Bowl Subdivision Records | Petr, Todd | | |
| 3415 | Screenshot from video presentation entitled Finances of NCAA Athletics Programs | Petr, Todd | | |
| 3416 | Number of Institutions Where Generated Revenues Exceed Expenses - Screenshot from video presentation entiled "Finances of NCAA Althetics Programs" | Petr, Todd | | |
| 3417 | California Interscholastic Federation Constitution & Bylaws 2013 2014 | Rubinfield, Daniel (Expert); Pilson, Neal (Expert); Muir, Bernard | | |
| 3418 | 2013-14 Division I Revenue Distribution Plan | Emmert, Mark; Lewis, Mark; Petr, Todd | | |
| 3419 | NCAA Eligibility Center - 2013-14 Guide for the College Bound Student Athlete | Dickman, Diane; Emmert, Mark; Lennon, Kevin; Lewis, Mark; Franklin, Bernard | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3420 | NCAAs Three Divisions | Dickman, Diane; Emmert, Mark; Lennon, Kevin; Lewis, Mark; Franklin, Bernard | | |
| 3421 | Stanford Basketball 2013-14 | Muir, Bernard | | |
| 3422 | University of Michigan Michigan 2014 Baseball Schedule | Brandon, David; Coleman, Mary Sue | | |
| 3423 | Michigan University 2013 - 2014 - Michigan Basketball History has Future | Brandon, David; Coleman, Mary Sue | | |
| 3424 | University of Michigan 2014 Womens Tennis Schedule | Brandon, David; Coleman, Mary Sue | | |
| 3425 | University of Michigan - School of Music, Theatre and Dance, 2013-2014 Season | Brandon, David; Coleman, Mary Sue | | |
| 3426 | Stanford University Department of Athletics Student Athlete Handbook 2013-2014 | Muir, Bernard | | |
| 3427 | Texas Athletics - 2013-2014 Student Athlete Manual | Plonsky, Christine | | |
| 3428 | 2013 - 2014 Student Athlete Manual | Plonsky, Christine | | |
| 3429 | South Carolina 2014 Football Spring Guide | Pastides, Harris | | |
| 3430 | South Carolina Men's Basketball Game Notes, 2013-2014 | Pastides, Harris | | |
| 3431 | University of South Carolina Guide to Learning Communities and Residence Halls, 2014-2015 | Pastides, Harris | | |
| 3432 | Horizon League Website - Horizon League 2013 Fall Academic Honor Roll Release | LeCrone, Jonathan | | |
| 3433 | You.gove.com - Poll Results College Athletes | Rubinfield, Daniel (Expert); Dennis, Michael (Expert) | | |
| 3434 | Mark Hollis Latest Event 3 Big MSU Basketball Games in 3 Big Cities in 2018 | Hollis, Mark | | |
| 3435 | Stanford Athletics Facebook | Muir, Bernard | | |
| 3436 | Shaw Collects Named AVCA Player of the Week | Muir, Bernard | | |
| 3437 | Costanford.com - Four All Pac-12 Powell Randle Named to First Team | Muir, Bernard | | |
| 3438 | Stanford University - Media Guides Athletics Publications 2013-2014 | Muir, Bernard | | |
| 3439 | Stanford University - Womens Volleyball News | Muir, Bernard | | |
| 3440 | Stanford University - Football Fan Fest | Muir, Bernard | | |
| 3441 | Stanford University Online Ticket Office Event Groups | Muir, Bernard | | |
| 3442 | Stanford University - The Red Zone | Muir, Bernard | | |
| 3443 | Maryland Terrapins Athletics University of Maryland Terps Official Athletic Site | Anderson, Kevin | | |
| 3444 | Maryland Terrapins Athletics University of Maryland Terps Official Athletic Site | Anderson, Kevin | | |
| 3445 | Baseball News Maryland Terrapins Athletics University of Maryland Terps Official Athletic Site | Anderson, Kevin | | |
| 3446 | University of Michigan Official Athletic Site Mens Basketball | Brandon, David; Coleman, Mary Sue | | |
| 3447 | University of Michigan Official Athletic Site Womens Basketball | Brandon, David; Coleman, Mary Sue | | |
| 3448 | University of Michigan Official Athletic Site Football | Brandon, David; Coleman, Mary Sue | | |
| 3449 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - UNiversity of Texas | Plonsky, Christine | | |
| 3450 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of Texas at Austin | Plonsky, Christine | | |
| 3451 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of Texas at Austin | Plonsky, Christine | | |
| 3452 | Longhorns Kids Club Upcoming Events | Plonsky, Christine | | |
| 3453 | The Official Website of the University of Texas Athletics - March 20, 2014 Women's Swimming and Diving | Plonsky, Christine | | |
| 3454 | The Official Website of the University of Texas Athletics | Plonsky, Christine | | |
| 3455 | The Official Website of the University of Texas Athletics - Final Four Texas vs Michigan | Plonsky, Christine | | |
| 3456 | Public Divides on College Players Union but Most Nix Salaries for Student Athletes | Dennis, Michael (Expert); Rubinfield, Daniel (Expert) | | |
| 3457 | The Official Website of the University of Texas Athletics | Plonsky, Christine | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3458 | University of South Carolina Official Athletic Site | Pastides, Harris | | |
| 3459 | University of South Carolina Official Athletic Site | Pastides, Harris | | |
| 3460 | University of South Carolina - Baseball this Weekend | Pastides, Harris | | |
| 3461 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of South Carolina | Pastides, Harris | | |
| 3462 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of South Carolina | Pastides, Harris | | |
| 3463 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of South Carolina - Columbia | Pastides, Harris | | |
| 3464 | University of South Carolina - Softball this Week | Pastides, Harris | | |
| 3465 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of California - Irvine | Drake, Michael | | |
| 3466 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of California - Irvine | Drake, Michael | | |
| 3467 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of California - Irvine | Drake, Michael | | |
| 3468 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - University of California - Irvine | Drake, Michael | | |
| 3469 | Big Ten Conference Website - Big Ten Recognizes Winter Academic All-Big Ten Honorees | Delany, James | | |
| 3470 | UC Irvine Athletics - Facebook page | Drake, Michael | | |
| 3471 | UCIrvinesports.com - homepage | Drake, Michael | | |
| 3472 | The Official Website of UC Irvine Athletics - Men's Basketball | Drake, Michael | | |
| 3473 | The Official Website of UC Irvine Athletics - Men's Soccer | Drake, Michael | | |
| 3474 | The Official Website of UC Irvine Athletics - Women's Cross-Country | Drake, Michael | | |
| 3475 | The Official Website of UC Irvine Athletics - Women's Volleyball | Drake, Michael | | |
| 3476 | State Budget Cuts Strike Down 5 UC Irvine Sports - Los Angeles Times | Drake, Michael | | |
| 3477 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - Michigan State University | Hollis, Mark | | |
| 3478 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - Michigan State University | Hollis, Mark | | |
| 3479 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - Michigan State University | Hollis, Mark | | |
| 3480 | Institution Data the Equity in Athletics Data Analysis Cutting Tool - Michigan State University | Hollis, Mark | | |
| 3481 | Michigan State University - Official Athletic Site - Vieaux Named Big Ten Freshman of the Week | Hollis, Mark | | |
| 3482 | Michigan State Official Athletic Site Womens Soccer | Hollis, Mark | | |
| 3483 | Michigan State Official Athletic Site Softball | Hollis, Mark | | |
| 3484 | Michigan State University - Presidents Statement on Core Values | Hollis, Mark | | |
| 3485 | Michigan State University - MSU Mission Statement | Hollis, Mark | | |
| 3486 | University of South Carolina - Mission Statement | Pastides, Harris | | |
| 3487 | Gostanford.com - Athletics - Mission Statement | Muir, Bernard | | |
| 3488 | Stanford Bulletin 2013-14 Explore Degrees | Muir, Bernard | | |
| 3489 | Mission Statement of UC Irvine Athletics | Drake, Michael | | |
| 3490 | UC Irvine Office of the Chancellor - A Commitment to Values | Drake, Michael | | |
| 3491 | University of Michigan - Office the President - Mission Statement | Coleman, Mary Sue; Brandon, David | | |
| 3492 | Texas Longhorns Athletics the University of Texas Mission Statement | Plonsky, Christine | | |
| 3493 | University of Texas at Austin - Mission Core Purpose and Honor Code | Plonsky, Christine | | |
| 3494 | UCIrvine News - Obama Offers Shout-Out to Volleyball-Playing Anteaters | Drake, Michael | | |
| 3495 | UC Irvine Mens Volleyball Representatives Visit White House | Drake, Michael | | |
| 3496 | Division I Committee on Academic Performance Duties & Responsibilities | Dickman, Diane; Emmert, Mark; Franklin, Bernard | | |
| 3497 | NCAA - Becoming Eligible - Academic Standards | Dickman, Diane; Emmert, Mark; Lewis, Mark; Lennon, Kevin; Franklin, Bernard; Davey, Azure | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3498 | NCAA Division I Facts and Figures | Emmert, Mark; Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3499 | NCAA - Insurance Coverage for Student Athletes | Emmert, Mark; Petr, Todd; Lewis, Mark; Franklin, Bernard | | |
| 3500 | National Collegiate Athletic Association History | Emmert, Mark; Petr, Todd; Lewis, Mark; Franklin, Bernard; Renfro, Wallace | | |
| 3501 | UC Irvine - Welcome to Academics and Student Services | Drake, Michael | | |
| 3502 | UC Irvine - Santora Elite Training Center | Drake, Michael | | |
| 3503 | UC Irvine - The Campaign fo the Student Athlete | Drake, Michael | | |
| 3504 | University of Marayland - Academic Enrichment Program Maryland Terrapins Athletics | Anderson, Kevin | | |
| 3505 | University of Maryland - Academic Support & Career Development Maryland Terrapins | Anderson, Kevin | | |
| 3506 | University of Maryland - Career Development Maryland Terrapins Athletics University of Maryland | Anderson, Kevin | | |
| 3507 | University of Maryland - Leadership Maryland Terrapins Athletics University of Maryland Terps | Anderson, Kevin | | |
| 3508 | University of Michigan - MGOBLUE.COM Official Athletic Site Academic Success Program | Brandon, David; Coleman, Mary Sue | | |
| 3509 | Academic Services Student Athlete Support Services Michigan State University | Hollis, Mark | | |
| 3510 | Michigan State University Athletic Training | Hollis, Mark | | |
| 3511 | Clara Bell Smith Center Student Athlete Support Services Michigan State University | Hollis, Mark | | |
| 3512 | Student Athlete Development Program Student Athlete Support Services Michigan State University | Hollis, Mark | | |
| 3513 | South Carolina Official Athletic Site Academics | Pastides, Harris | | |
| 3514 | Advising for Student Athletes Stanford Undergrad - Stanford.edu | Muir, Bernard | | |
| 3515 | Texas Longhorns Athletics Academic and Student Services Welcome | Plonsky, Christine | | |
| 3516 | Texas Longhorns Athletics Academic and Student Services Big 12 Conference - Academic and Student Services | Plonsky, Christine | | |
| 3517 | University of Michigan School of Music Theatre & Dance Department of Dance Photo Gallery | Brandon, David; Coleman, Mary Sue | | |
| 3518 | University of Michigan School of Music Theatre & Dance Department of Dance Photo Gallery | Brandon, David; Coleman, Mary Sue | | |
| 3519 | University of Michigan School of Music Theatre & Dance Performance Opportunities | Brandon, David; Coleman, Mary Sue | | |
| 3520 | University of Michigan - School of Music Theatre & Dance Performance Opportunities | Brandon, David; Coleman, Mary Sue | | |
| 3521 | University of Michigan - School of Music Theatre & Dance Performances Events Season Brochure | Brandon, David; Coleman, Mary Sue | | |
| 3522 | UC Irvine Materials | Drake, Michael | | |
| 3523 | South Carolina Official Athletic Site Athletics - Commitment to Academic Excellence | Pastides, Harris | | |
| 3524 | Athletics Georgetown University | Muir, Bernard | | |
| 3525 | University of Michigan School of Music Theatre & Dance Department of Dance Photo Gallery | Brandon, David; Coleman, Mary Sue | | |
| 3526 | University of Michigan School of Music Theatre & Dance Department of Musical Theatre | Brandon, David | | |
| 3527 | Michigan State Official Athletic Site Facilities | Hollis, Mark | | |
| 3528 | Michigan State Official Athletic Site Facilities | Hollis, Mark | | |
| 3529 | Michigan State Official Athletic Site On Campus | Hollis, Mark | | |
| 3530 | Michigan State University Athletic Training | Hollis, Mark | | |
| 3531 | South Carolina Official Athletic Site Academics | Pastides, Harris | | |
| 3532 | South Carolina Official Athletic Site Facilities | Pastides, Harris | | |
| 3533 | South Carolina Official Athletic Site On Campus | Pastides, Harris | | |
| 3534 | South Carolina Official Athletic Site On Campus | Pastides, Harris | | |
| 3535 | Texas Longhorns Athletics Bryan and Deborah Stolle Academic Center | Plonsky, Christine | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3536 | Texas Longhorns Athletics Dr Nasser Al Rashid Strength Complex | Plonsky, Christine | | |
| 3537 | Texas Longhorns Athletics Staff Directory | Plonsky, Christine | | |
| 3538 | MGOBLUE.COM University of Michigan Official Athletic Site Sports Medicine | Brandon, David; Coleman, Mary Sue | | |
| 3539 | MGOBLUE.COM University of Michigan Official Athletic Site Facilities | Brandon, David; Coleman, Mary Sue | | |
| 3540 | Texas Longhorns Athletics BM Mack Rankin Jr Longhorn Dining Hall | Brandon, David; Coleman, Mary Sue | | |
| 3541 | Southeastern Conference Digital Network - 2013-2014 Winter SEC Academic Honor Roll | Sankey, Greg; Pastides, Harris | | |
| 3542 | Conference USA Website - Conference USA Awards | Banowsky, Britton | | |
| 3543 | Big Ten Conference Website - Big Ten Announces Winter Academic All-Conference Teams | Delany, James; Brandon, David; Hollis, Mark | | |
| 3544 | Big Ten Conference Website - About the Conference | Delany, James; Brandon, David; Hollis, Mark | | |
| 3545 | Southeastern Conference Symposium Website - SECU | Sankey, Greg | | |
| 3546 | Southeastern Conference Digital Network - Academic Consortium | Sankey, Greg | | |
| 3547 | Michigan-Minnesota: The Little Brown Jug Series | Brandon, David; Coleman, Mary Sue | | |
| 3548 | The University of Michigan Academic Support Services for Student-Athletes | Brandon, David; Coleman, Mary Sue | | |
| 3549 | The University of Michigan Athletics Mission Statement and Guiding Principles | Brandon, David; Coleman, Mary Sue | | |
| 3550 | Washington Post Poll - Public Opposes Paying College Athletes | Rubinfield, Daniel (Expert); Dennis, Michael (Expert) | | |
| 3551 | The College Payoff Education Occupations Lifetime Earnings | Stiroh, Lauren (Expert); Rubinfield, Daniel (Expert); Heckman, Jim (Expert) | | |
| 3552 | BCS-FOX TV contract | Delany, James; Banowsky, Britton | | |
| 3553 | NCAA Eligibility & Casebook | Rubinfield, Daniel (Expert); Franklin, Bernard; Lewis, Mark | | |
| 3554 | NFL Group Licensing Agreement, NFL Players Association | Pilson, Neal (Expert); Rubinfield, Daniel (Expert) | | |
| 3555 | NFL Group Licensing Agreement, NFL Players Association | Pilson, Neal (Expert); Rubinfield, Daniel (Expert) | | |
| 3556 | Official Code Book of the Northwest Athletic Association of Community Colleges | Rubinfield, Daniel (Expert); Emmert, Mark; Lewis, Mark | | |
| 3557 | Summary and releases of clearances for 1995 UCLA-Missouri and 1990 UCONN-Clemson Coke commercials | Weitekamp, Greg | | |
| 3558 | Summary and releases of clearances for AT&T print magazine ads in NCAA magazine | Weitekamp, Greg | | |
| 3559 | United States Collegiate Athletic Association Eligibility Case Study Handbook | Emmert, Mark; Lewis, Mark; Rubinfield, Daniel (Expert) | | |
| N/A | Intentionally left blank. | N/A | | |
| N/A | Intentionally left blank. | N/A | | |
| 3562 | Letter from CLC Regarding Licensing of NCAA Videogames | Davis, Peter | | |
| 3563 | Clemson University Institutional, Charitable, Educational or Nonprofit Promotions Waiver | Robinson, Darius | | |
| 3564 | NCAA Presidential Task Force on the Future of Division I Athletics, Subcommittee on Values and Academic Standards | Welty, John | | |
| 3565 | NCAA Public Homepage - Student Athlete Insurance Programs | Emmert, Mark; Dickman, Diane; Lewis, Mark; Franklin, Bernard; Sankey, Greg | | |
| 3566 | Report of the NCAA Division 1 Academic Cabinet September 14-15 2009 Meeting | Dickman, Diane; Franklin, Bernard | | |
| 3567 | Big Ten Network MGOBLUE Com University of Michigan Official Athletic Site | Brandon, David; Coleman, Mary Sue; | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

# NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3568 | Rules Working Group Bylaw 17 Concepts Under Consideration | Dickman, Diane; Emmert, Mark; Lewis, Mark; Pastides, Harris; Franklin, Bernard | | |
| 3569 | USA Today web page re. South Carolina SEC School Finances | Pastides, Harris | | |
| 3570 | NCAA Men's Basketball Athletes - Rights and Clearances | Lewis, Mark; Weitekamp, Greg; Davis, Peter | | |
| 3571 | NCAA Men's Basketball Athletes - Rights and Clearances | Davis, Peter; Lewis, Mark; Weitekamp, Greg | | |
| 3572 | Photos of University of Michigan Marching Band | Brandon, David; Coleman, Mary Sue | | |
| 3573 | UC Irvine Sport - The Campaign for the Student Athlete - Al Irwin Academic Center | Drake, Michael | | |
| 3574 | UC Irvine Sports - Crawford Gym | Drake, Michael | | |
| 3575 | UC Irvine Sports - Photos of Athletic Facilities | Drake, Michael | | |
| 3576 | NCAA Division I Academic Progress Rate Improvement | Dickman, Diane; Emmert, Mark; Franklin, Bernard; Davey, Azure | | |
| 3577 | Univerity of Maryland Student Athlete Handbook | Anderson, Kevin | | |
| 3578 | Michigan State University Student Athlete Handbook and Planner | Hollis, Mark | | |
| 3579 | CBS Sports Network - About Us | Lewis, Mark; Nantz, Jim | | |
| 3580 | Comcast Sportsnet - NBC Sports Regional Networks | Lewis, Mark | | |
| 3581 | CSTV - About Us | Weitekamp, Greg; Davis, Peter; Lewis, Mark | | |
| 3582 | ESPNmediazone.com - "By the Numbers": Three-Part Look at College Football on ESPN Networks - Part 1 | Pilson, Neal (Expert); Lewis, Mark | | |
| 3583 | Pauley Pavilion Floor to be Named John and Nell Wooden Court' | O'Bannon, Edward; | | |
| 3584 | Fox Broadcasting Company - Programming | Pilson, Neal (Expert) | | |
| 3585 | Fox Sports Media Information - Fox Sports 1 Ready for Launch | Pilson, Neal (Expert) | | |
| 3586 | Article XXVIII - Broadcast or Telecast Rights | Pilson, Neal (Expert); Rubinfield, Daniel (Expert) | | |
| 3587 | Team USA - Kobe Bryant | Lewis, Mark | | |
| 3588 | Team USA - LeBron James | Lewis, Mark | | |
| 3589 | Tournament of Roses - Rose Parade - Broadcast Partners | Muir, Bernard | | |
| 3590 | Fox Sports Media Information - Fox Sports Announces Expanded College Football schedule Featuring Nation's Top Teams | Banowsky, Britton; Muir, Bernard; Plonsky, Christine; | | |
| 3591 | Michigan State Aircraft Carrier Game Photos | Hollis, Mark | | |
| 3592 | Michigan State Aircraft Carrier Game Photos | Hollis, Mark | | |
| 3593 | Michigan State Aircraft Carrier Photos | Hollis, Mark | | |
| 3594 | Conference USA Academic Awards | Banowsky, Britton | | |
| 3595 | Graphic Showing Big Ten Conference Members | Delany, James; Hollis, Mark; Brandon, David | | |
| 3596 | Graphic Showing Conference USA Member Schools | Banowsky, Britton | | |
| 3597 | Graphic Showing Horizon League Members | LeCrone, Jonathan | | |
| 3598 | Graphic Showing Horizon League Members | LeCrone, Jonathan | | |
| 3599 | Graphic Showing Southeastern Conference Member Schools | Sankey, Greg | | |
| 3600 | Southeastern Conference Academic Consortium - SEC Academic Consortium Leadership Development Program at a Glance | Sankey, Greg; Pastides, Harris | | |
| 3601 | This Is The SEC | Sankey, Greg; Pastides, Harris | | |
| 3602 | UC Irvine Drama Brochure | Drake, Michael | | |
| 3603 | The Coca-Cola Company NCAA Corporate Champion Guidelines | Lewis, Mark; Emmert, Mark; Davis, Peter; Weitekamp, Greg | | |
| 3604 | Fresno State Viewbook | Welty, John | | |
| 3605 | Video: RunTheFloor.com, Lehigh Beats Duke | Nantz, Jim | | |
| 3606 | Video: Marshall Thundering Herd - Winning kick vs YSU in 1992 1-AA | Nantz, Jim | | |
| 3607 | Video: One Shining Moment 2014 HD - #oneshiningmoment | Nantz, Jim | | |
| 3608 | Video: Final Four Preview | Nantz, Jim | | |
| 3609 | Wikipedia - 2010 NCAA Men's Division I Basketball Tournament | Lewis, Mark; Petr, Todd | | |
| 3610 | Wikipedia - 2011 NCAA Men's Division I Basketball Tournament | Lewis, Mark; Petr, Todd | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3611 | Wikipedia - 2012 NCAA Men's Division I Basketball Tournament | Lewis, Mark; Petr, Todd | | |
| 3612 | Wikipedia - 2013 NCAA Division I Basketball Tournament | Lewis, Mark; Petr, Todd | | |
| 3613 | ESPN College Football - 2013-14 bowl schedule | Lewis, Mark; Petr, Todd | | |
| 3614 | NCAA 2013-14 Division I Manual | Lewis, Mark; Petr, Todd | | |
| 3615 | NCAA Division I Men's Basketball Championship, Tournament History | Lewis, Mark; Petr, Todd | | |
| 3616 | Student-Athlete Participation 1981-1982 -- 2012-13, NCAA Sports Sponsorship and Participation Rates Report | Lewis, Mark; Petr, Todd | | |
| 3617 | 1984-85 NCAA Manual | Lewis, Mark; Petr, Todd | | |
| 3618 | 1986-87 NCAA Manual | Lewis, Mark; Petr, Todd | | |
| 3619 | 1989-90 NCAA Manual | Lewis, Mark; Petr, Todd | | |
| 3620 | 1991-92 NCAA Manual | Lewis, Mark; Petr, Todd | | |
| 3621 | 2004-05 NCAA Division I Manual | Lewis, Mark; Petr, Todd | | |
| 3622 | 1984 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3623 | 1985 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3624 | 1987 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3625 | 1988 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3626 | 1989 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3627 | 1990 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3628 | 1991 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3629 | 1993 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3630 | 1994 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3631 | 1996 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3632 | 1997 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3633 | 1998 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3634 | 1999 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3635 | 2000 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3636 | 2001 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3637 | 2002 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3638 | 2003 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3639 | 2004 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3640 | 2005 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3641 | 2006 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3642 | 2007 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3643 | 2008 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3644 | 2009 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3645 | 2010 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3646 | 2011 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3647 | 2012 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3648 | 2013 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3649 | Ohio University Student-Athlete Handbook | McDavis, Roderick | | |
| 3650 | Ohio University Athletics Staff Directory | McDavis, Roderick | | |
| 3651 | Ohio University NCAA Eligibility and Student-Athlete Success Center | McDavis, Roderick | | |
| 3652 | Ohio University Bobcat Club | McDavis, Roderick | | |
| 3653 | Ohio University Athletics Facilities, The Joan and Wallace Phillips Center | McDavis, Roderick | | |
| 3654 | Photo of Fans from Ohio University Athletics Facebook Page | McDavis, Roderick | | |
| 3655 | Schedule Poster from Ohio University Athletics Facebook Page | McDavis, Roderick | | |
| 3656 | Ohio University Equity in Athletics Data, Coaching Staff and Salaries | McDavis, Roderick | | |
| 3657 | Ohio University Equity in Athletics Data, Participants | McDavis, Roderick | | |
| 3658 | Ohio University Equity in Athletics Data, Revenues and Expenses | McDavis, Roderick | | |
| 3659 | Ohio University Equity in Athletics Data, Supplemental Information | McDavis, Roderick | | |
| 3660 | Ohio University Financial Statements for the Years Ended June 30, 2013 and 2012 | McDavis, Roderick | | |
| 3661 | Ohio University Football 2013 Media Guide | McDavis, Roderick | | |
| 3662 | Ohio University 2013-14 Men's Basketball, History and Records | McDavis, Roderick | | |
| 3663 | Ohio University Mission Statement | McDavis, Roderick | | |
| 3664 | Ohio University Athletics Hompage | McDavis, Roderick | | |
| 3665 | Ohio University Women's Basketball Homepage | McDavis, Roderick | | |
| 3666 | Ohio University 2013 President's Annual Report | McDavis, Roderick | | |
| 3667 | Ohio University Athletics 2012-2013 Annual Report | McDavis, Roderick | | |
| 3668 | Ohio University Women's Soccer 2013 Media Guide/Record Book | McDavis, Roderick | | |
| 3669 | Support Your Seniors Poster from Ohio University Facebook Page | McDavis, Roderick | | |

UNITED STATES DISTRICT COURT

Northern District of California

-

O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3670 | Ohio University 2013 New Student Orientation Brochure | McDavis, Roderick | | |
| 3671 | Ohio University Men's Basketball 2013 Game Notes | McDavis, Roderick | | |
| 3672 | Letter to CBS Sports from Myles Brand re: CBS Sports' Fantasy Sports Games | Berst, David; Emmert, Mark; Lewis, Mark | | |
| 3673 | Email from Jim Haynes to Peter Davis Regarding Footage/Photos | Davis, Peter | | |
| 3674 | Emails re: Cingular Promotion | Knopp, David; Lennon, Kevin; Davis, Peter | | |
| 3675 | Emails re: Follow Up from the Meeting with the Big 6 Conferences | Knopp, David | | |
| 3676 | Emails Regarding the Use of O'Bannon Game Footage for Coca-Cola Commercial | Weitekamp, Greg; Davis, Peter | | |
| 3677 | Equity and Title IX in Intercollegiate Athletics, A Practical Guide for Colleges and Universities, 2012 | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3678 | NCAA Gender Equity Planning | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3679 | NCAA Website - Gender Equity / Title IX Important Facts | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3680 | NCAA, The Title IX Coordinator and Athletics Compliance | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3681 | NCAA 2009-10 Membership Report | Lewis, Mark; Petr, Todd; Franklin, Bernard | | |
| 3682 | 1986 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3683 | 1992 Season Bowl Game Results | Lewis, Mark; Petr, Todd | | |
| 3684 | 1995 Season Bowl Game Results | Lewis, Mark ; Petr, Todd | | |
| 3685 | NCAA Inclusion's Best Practices, Building on a Rich History of Athletic Struggle | Franklin, Bernard | | |
| 3686 | 2006-07 NCAA Division I Manual | Lewis, Mark; Petr, Todd | | |
| 3687 | NCAA Sports Sponsorship and Participation Rates Report, Student-Athlete Participation 1981-1982 -- 2011-12 | Lewis, Mark; Berst, David; Emmert, Mark; Franklin, Bernard | | |
| 3688 | NCAA 2013-14 Division I Revenue Distribution Plan | Emmert, Mark; Lewis, Mark | | |
| 3689 | Equity and Title IX in Intercollegiate Athletics, A Practical Guide for Colleges and Universities - 2012 | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3690 | NCAA Website - Gender Equity / Title IX Important Facts | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3691 | NCAA Gender Equity Planning, Best Practices | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3692 | NCAA The Title IX Coordinator and Athletics Compliance | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard | | |
| 3693 | NCAA Division I Academic Performance Program Manual | Sweet, Judith (Expert); Petr, Todd; Emmert, Mark; Lewis, Mark; Franklin, Bernard; Dickman, Diane | | |
| 3694 | NCAA Research - Trends in Graduation-Success Rates and Federal Graduation Rates at NCAA Division I Institutions | Emmert, Mark; Lewis, Mark; Petr, Todd; Franklin, Bernard; Dickman, Diane | | |

UNITED STATES DISTRICT COURT
Northern District of California
-
O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3695 | NCAA Division I Intercollegiate Athletics Programs Report, Revenues & Expenses 2004-2012 | Emmert, Mark ; Lewis, Mark | | |
| 3696 | ESPN College Athletics Revenues and Expenses - 2008 | McNeely, Kathleen | | |
| 3697 | Indiana University 2013-2014 Annual Giving Campaign for Student-Athletes | McNeely, Kathleen | | |
| 3698 | Indiana University Admissions Brochure, 2013-2014 | McNeely, Kathleen | | |
| 3699 | Indiana University Annual Financial Report, 2012-2013 | McNeely, Kathleen | | |
| 3700 | Indiana University 2011-2012 Financial Report | McNeely, Kathleen | | |
| 3701 | USA Today Sports' College Athletics Finances, Indiana University | McNeely, Kathleen | | |
| 3702 | Indiana University, NAS, 2009-2010 | McNeely, Kathleen | | |
| 3703 | University of New Mexico 2013 Track and Field Media Guide | Spencer, Kendall | | |
| 3704 | University of New Mexico 2014 Track and Field Meida Guide | Spencer, Kendall | | |
| 3705 | The University of New Mexico Viewbook | Spencer, Kendall | | |
| 3706 | Emails Between EA and CLC Re: NCAA Football 11 TV Spot | Davis, Peter | | |
| 3707 | Emails Between EA and CLC Re: Rights to Video Footage | Davis, Peter; Weitekamp, Greg | | |
| 3708 | Letters to NBC Sports from the University of Notre Dame | Weitekamp, Greg; Lewis, Mark; Lennon, Kevin | | |
| 3709 | NCAA Research - Student-Athlete Academic Support Services at Division I Institutions | Dickman, Diane; Lewis, Mark; Emmert, Mark | | |
| 3710 | NCAA Footage License Agreement Between Thought Equity and Entertainment Highway, Limited | Weitekamp, Greg; Lennon, Kevin; Lewis, Mark | | |
| 3711 | NCAA Interpretation Regarding 2K College Basketball Video Game | Weitekamp, Greg; Davis, Peter; Lennon, Kevin | | |
| 3712 | NCAA Footage License Agreement Between NCAA and Wray Ward Laseter Advertising - Clip of Christian Laettner's Winning Basket,1992 Championship Game | Weitekamp, Greg | | |
| 3713 | Emails Between NCAA and ESPN Re: Game Simulations on ESPN.com | Weitekamp, Greg; Davis, Peter | | |
| 3714 | Emails Between NCAA and CLC Re: Photo Rights | Weitekamp, Greg; Davis, Peter | | |
| 3715 | Emails Between NCAA and University of North Carolina Athletics Re: UNC MBB Highlight Video and SI | Weitekamp, Greg | | |
| 3716 | Emails Re: Men's Final Four book interp question | Weitekamp, Greg; Davis, Peter | | |
| 3717 | Emails Re: NCAA Interpretation of Coca-Cola and University of Illinois Promotion | Knopp, David | | |
| 3718 | Emails Re: NCAA Legislative Review and Interpretations Committee decision pertaining to collegiate fantasy games | Weitekamp, Greg | | |
| 3719 | NCAA Licensee Guidelines | Weitekamp, Greg; Lennon, Kevin; Lewis, Mark | | |
| 3720 | Multi-Media Agreement Between Turner Broadcasting, CBS Broadcasting and NCAA | Lewis, Mark | | |
| 3721 | Emails Re: Materials for 2/18/09 interpretations staff meeting | Walters, Wendy; Weitekamp, Greg; Lennon, Kevin; Lewis, Mark | | |
| 3722 | Presentation: Promotional Activities - Membership Services, Continuing Education | Walters, Wendy; Weitekamp, Greg; Lennon, Kevin; Lewis, Mark | | |
| 3723 | NCAA Emails Re: 2K Interp Request | Lennon, Kevin; Walters, Wendy | | |
| 3724 | NCAA Interpretation Regarding 2K College Basketball Video Game | Lennon, Kevin; Walters, Wendy | | |
| 3725 | Letter to Brad Mangin from NCAA Re: SportsShooter.com | Lennon, Kevin; Walters, Wendy | | |
| 3726 | Emails Between NCAA and CBS Sports Re: LG - 3D Best Buy Informative Piece | Davis, Peter; Weitekamp, Greg | | |
| 3727 | Emails Between NCAA and Wilson Sporting Goods Re: Bracket Town Booth Graphics | Davis, Peter; Weitekamp, Greg; Lewis, Mark | | |

**"EXHIBIT A"**                                                                 29

UNITED STATES DISTRICT COURT
Northern District of California
-
O'Bannon et al. v National Collegiate Athletic Association, et al.

Case No. C 09-1967 CW

## NCAA'S EXHIBIT LIST

| EXHIBIT NO | DESCRIPTION | SPONSOR | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|
| 3728 | Emails Between NCAA and Thought Equity Re: Approvals for Marketing Collateral | Weitekamp, Greg | | |
| 3729 | Policies Related to the NCAA-CBS Contract, 2003-2013 | Lewis, Mark; Lennon, Kevin | | |
| 3730 | Report of the National Collegiate Athletic Association Division I Communications and Coordination Committee, November 30, 2011 Conference Call | Hollis, Mark; Berst, David | | |
| 3731 | Division:  Overall Division I - Freshman-Cohort Graduation Rates | Franklin, Bernard; Lewis, Mark; Petr, Todd; Dickman, Diane; Davey, Azure | | |
| 3732 | Fresno State Athletics Department Mission Statement | Welty, John | | |
| 3733 | Fresno State Basketball Media Guide | Welty, John | | |
| 3734 | Fresno State Mission Statement | Welty, John | | |
| 3735 | University of Maryland Mission Statement | Anderson, Kevin | | |
| 3736 | University of Texas at Austin, Intercollegiate Athletics, Winning with Integrity: Donor and Fan guide | Plonsky, Christine | | |
| 3737 | Go Up for Glory, Bill Russell, as Told by Willian McSweeny, 1966 | Antitrust Plaintiffs | | |
| 3738 | Red and Me, My coach, My Lifelong Friend, Bill Russell with Alan Steinberg, 2010 | Antitrust Plaintiffs | | |
| 3739 | Second Wind, The Memoirs of an Opinionated Man, Bill Russell and Taylor Branch, 1979 | Antitrust Plaintiffs | | |
| 3740 | Russell Rules, 11 Lessons on Leadship From the Twentieth Century's Greatest Winner, Bill Russell with David Falkner, 2001 | Antitrust Plaintiffs | | |
| 3741 | The Big O, My Lifem My Times, My Game, Oscar Robertson, 2010 | Antitrust Plaintiffs | | |
| 3742 | Slam Dunk to Glory, David Lattin, 2006 | Antitrust Plaintiffs | | |
| 3743 | The Art of Basketball, Oscar Robertson with Michael O'Daniel, 1998 | Antitrust Plaintiffs | | |
| 3744 | Video - Ed O'Bannon Interview with Ralph Irvin--Ed O'Bannon Returns to UCLA to Complete his Degree | Antitrust Plaintiffs | | |
| 3745 | Certified transcript of Video Ed O'Bannon Interview with Ralph Irvin--Ed O'Bannon Returns to  UCLA  to Complete his Degree | Antitrust Plaintiffs | | |
| 3746 | Video - Larry King Interview with Ed O'Bannon and Michael Hausfeld | Antitrust Plaintiffs | | |
| 3747 | Certified transcript of Video - Larry King Interview with Ed O'Bannon and Michael Hausfeld | Antitrust Plaintiffs | | |
| 3748 | Video - Ed O'Bannon Interview with Larry Brown | Antitrust Plaintiffs | | |
| 3749 | Certified transcript of Video - Ed O'Bannon Interview with Larry Brown | Antitrust Plaintiffs | | |
| 3750 | Tweet from Jake Smith dated Oct. 20, 2013 | Antitrust Plaintiffs | | |
| 3751 | Tweet from Jake Smith dated Oct. 18, 2013 | Antitrust Plaintiffs | | |
| 3752 | Tweet from Jake Smith dated Nov. 7, 2013 | Antitrust Plaintiffs | | |
| 3753 | Tweet from Jake Smith dated July 18, 2013 | Antitrust Plaintiffs | | |